DEWEY & LeBOEUF LLP
1301 Avenue of the Americas
New York, New York 10019
Tel: (212) 259-8000
Fax: (212) 259-6333
Allison H. Weiss
Jeffrey Chubak

Counsel to The Boston Company Asset Management, LLC

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:

LEHMAN BROTHERS INC.,

Debtor.

Case No. 08-01420 (JMP) SIPA

## OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIMS

The Boston Company Asset Management, LLC ("TBCAM") hereby submits this

objection (the "Objection") to the rejection of two of TBCAM's customer claims by James W.

Giddens (the "Trustee"), Trustee for the Securities Investor Protection Act ("SIPA") Liquidation

of Lehman Brothers Inc. ("LBI"). TBCAM's claims were assigned claim numbers (i)

900002669 (amendment of claim number 900002668) relating to account number 196 and (ii)

900002600 (duplicate of claim number 900002671) relating to account number 502885 (each a

"Claim" and together, the "Claims"). TBCAM respectfully requests a hearing in accordance

with the Court's Order Specifying Procedures and Forms for the Filing, Determination, and

Adjudication of Claims [Docket No. 241] and the instructions included in the Trustee's

determination of claims notices.

## Preliminary Statement

1.      The Commission Credits comprising the assets in the CommissionLink (each as

defined below) accounts should be considered customer property under SIPA for two reasons.

First, the credits are protected by 17 C.F.R. § 240.15c3-3 (the "Customer Protection Rule" or "Rule 15c3-3") and thus fall within the scope of SIPA's definition of "customer property" set forth in 15 U.S.C. § 78lll(4)(D). *See, e.g., In re Donald Sheldon & Co., Inc.*, 148 B.R. 385, 390 (Bankr. S.D.N.Y. 1992) (holding that "the applicable laws, rules, and regulations" referred to in 15 U.S.C. § 78lll(4)(D) "include, principally, the Customer Protection Rule"). Second, the Commission Credits were proceeds of securities transactions, were recorded in LBI's books and records as cash entrusted to LBI, and were treated as cash in the marketplace. Thus, the credits should be considered "cash… held by… [LBI] from or for the securities account of a customer" within the definition of "customer property" under 15 U.S.C. § 78lll(4).

2.     In addition, attached hereto as Exhibit A is an affidavit of David Brooks, the Managing Director of Global Equity Trading at TBCAM. As set forth in Exhibit A, there is an expectation throughout the investment management industry that the Commission Credits and similar credits relating to "soft dollar" arrangements[1] are considered customer property under SIPA. LBI even provided assurances that the Commission Credits would be considered customer property under SIPA. Had TBCAM known a possibility existed that the Commission Credits would not be considered customer property, TBCAM, as a fiduciary, would not have permitted the Commission Credits to accrue. Instead, TBCAM would have transferred the credits to other broker-dealers or withdrawn the credits in the form of a cash rebate when LBI's financial difficulties became apparent.

---

[1] "Soft dollar" arrangements are arrangements in which "a money manager receives research or brokerage services from a broker-dealer and pays for such services by paying the broker-dealer to execute transactions in the fund's portfolio at a somewhat higher commission rate." *In re Morgan Stanley and Van Kampen Mut. Fund Sec. Litig.*, 2006 WL 1008138, No. 03 Civ. 8208, at *4 (S.D.N.Y. 2006).

**<u>Background</u>**

3.      TBCAM is a Securities and Exchange Commission ("<u>SEC</u>") registered investment adviser which maintained two accounts through LBI's CommissionLink® service ("<u>CommissionLink</u>").  CommissionLink was LBI's client commission arrangement platform.  It provided LBI customers with the ability to apply some or all of their commissions incurred in connection with securities trades (the "<u>Commission Credits</u>") towards payment for research and related services.   The CommissionLink accounts are the product of a lawful soft dollar arrangement between TBCAM and LBI.

4.      The Commission Credits are not payable to TBCAM as compensation for securities transactions and are held in segregated accounts for the sole benefit of TBCAM's clients.  Further, all of the Commission Credits are allocable to specific TBCAM clients whose trades generated the credits (TBCAM may use the credits in order to purchase services that benefit all of its clients) and TBCAM is a fiduciary in respect of such credits.  Accordingly, the Commission Credits are considered "customer funds" under Rule 15c3-3(a)(10), which provides that "[t]he term *funds carried for the account of any customer* (hereinafter also 'customer funds') shall mean all free credit and other credit balances carried for the account of the customer."  17 C.F.R. § 240.15c3-3(a)(10).

5.      Also, Rule 15c3-3(e)(1) requires brokers to maintain a "Special Reserve Bank Account for the Exclusive Benefit of Customers" (the "<u>Reserve Bank Account</u>").  The balance of this account must be greater than the amount computed in accordance with the formula set forth in Rule 15c3-3a.  This rule divides the customer and other activities of a firm and is designed to afford a "virtual 100 percent protection to customers."  SEC Release No. 34-9388 (Nov. 23,

1971).  The Commission Credits are considered cash owed to customers in calculating the

amount LBI was required to set aside in its Reserve Bank Account.[2]

6.      In addition, LBI was required to record the Commission Credits on its books and

records as cash entrusted to LBI by the relevant customer.  LBI was also required to transfer

Commission Credits to other broker-dealers or withdraw the credits in the form of a cash rebate

(where the credits were attributable to specific clients of TBCAM).  As of the commencement of

LBI's SIPA proceeding, the balance of CommissionLink account number 196 was $101,829.97

and the balance of CommissionLink account number 502885 was $10,208.49.

7.      On January 26, 2009, TBCAM filed the Claims against LBI in respect of both

CommissionLink accounts.  Account statements from September of 2008 for the

CommissionLink accounts are attached hereto as Exhibit B and Exhibit C, respectively.  On

October 30, 2009, the Trustee mailed two notices to TBCAM denying customer treatment for

both claims (together, the "Notices").  The Notices provide the following as the sole justification

for denying customer treatment for TBCAM's claims:

> Your claim for customer treatment of cash and/or securities under the SIPA is
> DENIED.  The cash and/or securities that you claimed are not customer property
> pursuant to SIPA.  As such, your claim is not entitled to treatment as a customer
> claim eligible to share from the fund of customer property or SIPA cash advances.

### Definition of Customer Property under SIPA

8.      SIPA's definition of customer property is set forth in 15 U.S.C. § 78lll(4):

> The term "customer property" means cash and securities… at any time received,
> acquired, or held by or for the account of a debtor from or for the securities
> accounts of a customer, and the proceeds of any such property transferred by the
> debtor, including property unlawfully converted.  The term "customer property"
> includes…

---

[2] Rule 15c3-3a requires that a broker-dealer include in its reserve requirement computation, among other things, credit balances owed to the firm's customers.

(D) any other property of the debtor which, upon compliance with
applicable laws, rules, and regulations, would have been set aside
or held for the benefit of customers, unless the trustee determines
that including such property within the meaning of such term
would not significantly increase customer property.

**The Commission Credits are Protected by the Customer Protection
Rule and are Therefore Customer Property under 15 U.S.C. § 78lll(4)(D)**

9.      Congress adopted SIPA to assure adequate protection for customer funds.  SIPA

directed the SEC to adopt rules to protect customer funds held by broker-dealers.  15 U.S.C. §

78sss(c)(2)(C)(iii).  The SEC responded by adopting Rule 15c3-3, which was "designed to assure

that customers' fund… held by broker-dealers are protected against broker-dealer… insolvency."

Securities Exchange Act Release No. 22499 (Oct. 3, 1985); *see also* Securities Exchange Act

Release No. 27018 (July 11, 1989) (Rule 15c3-3 is designed "to protect customer funds… from

general creditors of the broker-dealer in the event of a sudden liquidation").

10.     Thus, Rule 15c3-3 and SIPA were intended to operate together such that cash or

securities falling within the scope of Rule 15c3-3 would be considered customer property in a

SIPA liquidation.  *See*, *e.g.*, Michael P. Jamroz, The Customer Protection Rule, 57 Bus. Law.

1069, 1072 (May 2002) ("The Customer Protection Rule plays an integral role in assuring that

customer property held by failed securities firms will be sufficient to satisfy customer claims

in… a proceeding under SIPA"); *In re MJK Clearing, Inc.*, 286 B.R. 109, 130-31 (Bankr. D.

Minn. 2002) ("the purpose of the Customer Protection Rule is… to ensure that customer property

in a failed brokerage firm is available to satisfy the claims of customers").

11.     As set forth above, the Commission Credits are considered "customer funds"

pursuant to Rule 15c3-3(a)(10) and are considered cash owed to customers in calculating the

amount LBI was required to set aside in its Reserve Bank Account under Rule 15c3-3(e)(1).

Further, although the term "securities account" is not defined in SIPA, Rule 15c3-3(a)(14)

provides that "the term *securities account* shall mean an account that is maintained in accordance with requirements of section 15(c)(3) of the Act and Rule 15c3-3." Thus, the CommissionLink accounts should be considered securities accounts under SIPA which fall within the scope of the Customer Protection Rule.

12. In *Donald Sheldon*, the Bankruptcy Court for the Southern District of New York held "[t]he applicable laws, rules, and regulations [referred to in 15 U.S.C. § 78lll(4)(D)] under which this other property of the debtor would have been set aside include, principally, the Customer Protection Rule… which the SEC promulgated as directed by SIPA." 148 B.R. at 390. *See also MJK Clearing*, 286 B.R. at 130 ("The applicable laws, rules, and regulations referred to in subsection (D) of the 'Customer Property' definition in SIPA are found, essentially… in the Customer Protection Rule"). Accordingly, the Commission Credits are customer property under 15 U.S.C. § 78lll(4)(D), as the credits are protected by Rule 15c3-3.

**The Commission Credits Fall Within the Scope of the General
Definition of Customer Property under 15 U.S.C. § 78lll(4)**

13. As set forth above, LBI was required to treat the Commission Credits as cash held by LBI and the credits arose directly from securities transactions. Further, as set forth above, the CommissionLink accounts are considered securities accounts under Rule 15c3-3. Thus, the credits should be considered cash proceeds of securities transactions with LBI, *i.e.*, "cash… held by… [LBI] from or for the securities account of a customer," within the general definition of customer property set forth in 15 U.S.C. § 78lll(4). *See, e.g., Donald Sheldon*, 148 B.R. at 389 (holding that proceeds of customer securities are customer property under SIPA); *In re Adler, Coleman Clearing Corp.*, 216 B.R. 719, 729-30 (Bankr. S.D.N.Y. 1998) (same).

14. Relevant securities laws also indicate that the Commission Credits should be preserved for TBCAM's clients and thus considered customer property under SIPA. Under the

Investment Advisers Act, the ability to obtain research or other services through soft dollar arrangements is the property of the advisory client, and the client can choose the soft dollars for its own direct benefit, or, subject to certain conditions, authorize its adviser to spend the soft dollar on services that benefit multiple clients. *See*, *e.g.*, Investment Advisers Act Release No. 1862 (Apr. 5, 2000) ("Client brokerage, however, is an asset of the client, not the adviser"). *See also* Investment Company Act Release Act No. 26356 (Feb. 24, 2004) ("Fund brokerage is an asset of the fund, and therefore must be used for the fund's benefit").

15.     Moreover, the use of soft dollars by investment advisers such as TBCAM to benefit multiple clients was expressly authorized by Congress under section 28(e) of the Securities Exchange Act of 1934. This section creates a safe harbor which protects managers and other fiduciaries from liability for engaging in soft dollar arrangements if such manager determines in good faith that the amount of the commission was reasonable in relation to the value of the permitted services received. 15 U.S.C. § 78bb(e). Unspent soft dollar credits earned on transactions placed by the adviser on behalf of clients remain client property. Thus, the Commission Credits, which are soft dollar credits derived from transactions placed by TBCAM on behalf of its clients, should be considered customer property.

16.     TBCAM acknowledges that in *Adler, Coleman*, the Bankruptcy Court for the Southern District of New York held that an introducing brokers' clearing account which contained only commissions was not considered customer property under SIPA. 216 B.R. at 724. However, *Adler, Coleman* is irrelevant to the instant circumstances because an introducing broker relationship is different from a soft dollar arrangement. Brokerage commissions held by a clearing broker in an introducing broker's account are not the property of the broker's customers; rather, they are compensation payable to the introducing broker for effecting securities

transactions for its client. Soft dollar accounts, to the contrary, contain client assets that are used to purchase research and other eligible services that benefit multiple advisory clients. Further, TBCAM, as an investment adviser, is considered a fiduciary in respect of the CommissionLink accounts.

WHEREFORE, TBCAM respectfully requests that this Court deny the Trustee's determinations in respect of both of TBCAM's Claims and grant TBCAM such other and further relief as is just and proper. TBCAM further reserves all rights with respect to the Claims, including the right to amend or supplement this Objection, join in similar objections, or file a reply to any response to this Objection.

Dated: New York, New York
          November 25, 2009

DEWEY & LEBOEUF LLP

/s/ Jeffrey Chubak
Allison H. Weiss
Jeffrey Chubak
1301 Avenue of the Americas
New York, New York 10019
Tel: (212) 259-8000
Fax: (212) 259-6333
Email: aweiss@dl.com
          jchubak@dl.com

Counsel to The Boston Company Asset
Management, LLC

# EXHIBIT A

**(Affidavit of David Brooks)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:

LEHMAN BROTHERS INC.,                    Case No. 08-01420 (JMP) SIPA

                              Debtor.

## AFFIDAVIT OF DAVID BROOKS IN SUPPORT OF THE OBJECTION OF THE BOSTON COMPANY ASSET MANAGEMENT, LLC TO THE REJECTION OF CUSTOMER CLAIMS BY THE TRUSTEE FOR THE SIPA LIQUIDATION OF LEHMAN BROTHERS INC.

STATE OF NEW YORK      )
                       )      ss:
COUNTY OF NEW YORK   )

I, David Brooks, being duly sworn, state as follows:

1.      This Affidavit is being submitted in support of the Objection (the "Objection") of The Boston Company Asset Management, LLC ("TBCAM") to the rejection of two of TBCAM's customer claims by James W. Giddens, Trustee for the Securities Investor Protection Act ("SIPA") Liquidation of Lehman Brothers Inc. ("LBI").

2.      I am the Managing Director of Global Equity Trading at TBCAM. I was previously the Senior Vice President and Senior Equity Trader at TBCAM. Accordingly, I am very familiar with TBCAM's business as well as the legal and regulatory environment in which TBCAM operates. In particular, I am generally familiar with SIPA and 17 C.F.R. § 240.15c3-3 (the "Customer Protection Rule" or "Rule 15c3-3").

3.      TBCAM maintained two accounts through LBI's CommissionLink® service ("CommissionLink") (account numbers 196 and 502885). CommissionLink was LBI's client commission arrangement platform. It provided LBI customers with the ability to apply some or all of their commissions incurred in connection with securities trades (the "Commission Credits") towards payment for research and related services. The Commission Credits are not

payable to TBCAM as compensation for securities transactions and are held in segregated accounts for the sole benefit of TBCAM's clients. Further, all of the Commission Credits are allocable to specific TBCAM clients whose trades generated the credits (TBCAM may use the credits in order to purchase services that benefit all of its clients) and TBCAM is a fiduciary in respect of such credits.

4.      TBCAM believes the Commission Credits are customer property under SIPA for reasons set forth in the Objection. Specifically, the credits are protected by Rule 15c3-3 and thus fall within the scope of SIPA's definition of "customer property" set forth in 15 U.S.C. § 78lll(4)(D). Further, the credits were proceeds of securities transactions, were recorded in LBI's books and records as cash entrusted to LBI, and were treated as cash in the marketplace. Thus, the credits should be considered "cash… held by… [LBI] from or for the securities account of a customer" within the definition of "customer property" under 15 U.S.C. § 78lll(4).

5.      There is an expectation throughout the investment management industry that the Commission Credits and similar credits relating to "soft dollar" arrangements are considered customer property under SIPA. LBI even provided assurances that the Commission Credits would be considered customer property under SIPA. Had TBCAM known a possibility existed that the Commission Credits would not be considered customer property, TBCAM, as a fiduciary, would not have permitted the Commission Credits to accrue. Instead, TBCAM would have transferred the credits to other broker-dealers or withdrawn the credits in the form of a cash rebate when LBI's financial difficulties became apparent.

I hereby declare under penalty of perjury that the foregoing is true and correct to the best

of my knowledge, information, and belief.

Dated: Boston, Massachusetts
      November 24, 2009

David Brooks
Managing Director of Global Equity Trading

Sworn to before me on
November 24, 2009

Notary Public

Rose R. Lombardo
Notary Public
Commonwealth of Massachusetts
My Commission Expires
April 13, 2012

3

# EXHIBIT B

**(Account No. 196)**

# LEHMAN BROTHERS CommissionLink®

zLEH.Boston Company Asset Mgmt, Inc

*Salesperson:*

Chris Caras
Lehman Brothers
745 Seventh Avenue
Second Floor
New York, NY 10019

*Telephone:* 212-526-9490
*Fax:* 646-885-9512
*Email:* christopher.caras@barcap.com

*Client Service Representative:*

Marisa Mastriocovo
Lehman Brothers
745 Seventh Avenue
Sixteenth Floor
New York, NY 10019

*Telephone:* 212-526-9470
*Fax:* 212-520-9790
*Email:* Marisa.Mastriocovo@barcap.com

Ray Pescaro
zLEH.Boston Company Asset Mgmt, Inc
Mellon Financial Ctr
One Boston Pl 14th Fl
Ste 024-0141
Boston, MA 02108-4408

This information has been provided as a courtesy to you and does not replace or supercede your normal trade confirmation or customer account statement. In the event of a discrepancy, your normal trade confirmation will be deemed controlling. We do not represent that this information is accurate or complete and should not be relied upon as such. Additional information is available upon request.

| Commission Management | AC: 196 | CN: zLEH.Boston Company Asset Mgmt, Inc | B: 578309 | L: 582540 |
|---|---|---|---|---|

# LEHMAN BROTHERS  CommissionLink®

**Spending Power Summary**

zLEH.Boston Company Asset Mgmt, Inc

**Currency: USD**

| | Beginning Balance | Gross Commission | Ratio | Client Net | Payments | Ending Balance |
|---|---|---|---|---|---|---|
| January | 496,916.56 | 211,842.34 | 1.23 | 172,229.59 | 816,855.87 | (147,709.72) |
| February | (147,709.72) | 87,708.48 | 1.23 | 71,307.66 | 0.00 | (76,402.06) |
| March | (76,402.06) | 12,949.20 | 1.23 | 10,527.81 | (300,000.00) | 234,125.75 |
| April | 234,125.75 | 99,141.52 | 1.23 | 80,602.89 | 0.00 | 314,728.64 |
| May | 314,728.64 | 236,813.64 | 1.23 | 192,531.41 | 0.00 | 507,260.05 |
| June | 507,260.05 | 277,832.52 | 1.23 | 225,880.09 | 0.00 | 733,140.14 |
| July | 733,140.14 | 210,748.77 | 1.23 | 171,340.52 | 37,000.00 | 867,480.66 |
| August | 867,480.66 | 187,213.64 | 1.23 | 152,206.25 | 50,000.00 | 969,686.91 |
| September | 969,686.91 | 70,348.88 | 1.23 | 57,194.25 | 925,051.19 | 101,829.97 |
| October | | | | | | |
| November | | | | | | |
| December | | | | | | |
| YTD | | 1,394,598.99 | 1.23 | 1,133,820.47 | 1,528,907.06 | |

*Beginning Balance + Client Net - Payments = Ending Balance*

| Commission Management | AC: 196 | CN: zLEH.Boston Company Asset Mgmt, Inc | B: 528390 | I: 582540 | Page 1 of 27 |

# LEHMAN BROTHERS  CommissionLink®

## Vendor Payments Summary

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

*Payments*

### Payments

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gerson Lehman Group | - | - | - | - | - | - | - | 50,000.00 | - | - | - | - | 50,000.00 |
| Gradient Analytics | - | - | - | - | - | - | 37,000.00 | - | - | - | - | - | 37,000.00 |
| Jefferies & Company, Inc. | - | - | - | - | - | - | - | - | 925,051.19 | - | - | - | 925,051.19 |
| Thomson Financial - ILX | 798,405.87 | - | - | - | - | - | - | - | - | - | - | - | 798,405.87 |
| Thomson Financial (IL) | 18,450.00 | - | - | - | - | - | - | - | - | - | - | - | 18,450.00 |
| Total | 816,855.87 | - | - | - | - | - | 37,000.00 | 50,000.00 | 925,051.19 | - | - | - | 1,828,907.06 |

Commission Management

Acct: 196   CN: zLEH.Boston Company Asset Mgmt Inc   B: 528349   I: 582540

# LEHMAN BROTHERS  CommissionLink®

**Vendor Payments**

zLEH.Boston Company Asset Mgmt, Inc

**Currency: USD**

**Payments**

| Vendor | Product | Details | Invoice Date | Invoice Number | Remitted | Check # | Amount USD |
|---|---|---|---|---|---|---|---|
| Jefferis & Company, Inc. | Balance Transfer | 09/19/2008-09/19/2008 | 09/19/2008 | 091908925051 | 09/18/2008 | WIRE | 925,051.19 |
| | | | | | | **Total** | 925,051.19 |

**Daily Trade Activity by Date**

zLEH Boston Company Asset Mgmt, Inc

**Currency: USD**

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep-02** | | | | | | | | | | | | | |
| TBCII BOS1169 THE BOSTON CO A | S | 56 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 2.24 | 1.2300 | 1.82 | 4.000 | 3.25 | 11.77 | 9.57 |
| TBCII BOS1169 THE BOSTON CO A | S | 72 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 2.88 | 1.2300 | 2.34 | 4.000 | 3.25 | 11.77 | 9.57 |
| TBCII BOS1169 THE BOSTON CO A | S | 406 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 16.24 | 1.2300 | 13.20 | 4.000 | 3.25 | 11.77 | 9.57 |
| TBCII BOS1169 THE BOSTON CO A | S | 700 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 28.00 | 1.2300 | 22.76 | 4.000 | 3.25 | 11.77 | 9.57 |
| TBCII BOS1012 BOSTON COMPANY | S | 2,394 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 95.76 | 1.2300 | 77.85 | 4.000 | 3.25 | 11.77 | 9.57 |
| TBCII BOS1022 BOSTON COMPANY | S | 6,005 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 240.20 | 1.2300 | 195.28 | 4.000 | 3.25 | 11.77 | 9.57 |
| BOS1024 | S | 14,324 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 572.96 | 1.2300 | 465.82 | 4.000 | 3.25 | 11.77 | 9.57 |
| TBCII BOS1117 THE BOSTON CO A | S | 48,398 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 1,935.92 | 1.2300 | 1,573.92 | 4.000 | 3.25 | 11.77 | 9.57 |
| BOS1023 | S | 69,466 NBR | ***NABORS INDUSTRIES LTD | USD | 33.99 | 1.0000 | 2,778.64 | 1.2300 | 2,259.06 | 4.000 | 3.25 | 11.77 | 9.57 |
| TBCII BOS1217 THE BOSTON CO A | B | 200 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 8.00 | 1.2300 | 6.50 | 4.000 | 3.25 | 23.83 | 19.37 |
| TBCII BOS962 BOSTON COMPANY A | B | 3,830 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 153.20 | 1.2300 | 124.55 | 4.000 | 3.25 | 23.83 | 19.37 |
| GOLDMAN SACHS & CO FAO THE BOS | B | 1,230 IWM | ISHARES TRUST | USD | 73.34 | 1.0000 | 49.20 | 1.2300 | 40.00 | 4.000 | 3.25 | 5.45 | 4.43 |
| GOLDMAN SACHS & CO FAO THE BOS | B | 17,320 IWM | ISHARES TRUST | USD | 73.34 | 1.0000 | 692.80 | 1.2300 | 563.25 | 4.000 | 3.25 | 5.45 | 4.43 |
| GOLDMAN SACHS & CO FAO THE BOS | B | 67,270 IWM | ISHARES TRUST | USD | 73.34 | 1.0000 | 2,690.80 | 1.2300 | 2,187.64 | 4.000 | 3.25 | 5.45 | 4.43 |
| TBCII BOS1175 THE BOSTON CO A | S | 610 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 24.40 | 1.2300 | 19.84 | 4.000 | 3.25 | 9.98 | 8.11 |
| TBCII BOS1179 THE BOSTON CO A | S | 860 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 34.40 | 1.2300 | 27.97 | 4.000 | 3.25 | 9.98 | 8.11 |
| TBCII LA38 BARDAHL PENSION BO | S | 100 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 4.00 | 1.2300 | 3.25 | 4.000 | 3.25 | 15.31 | 12.45 |
| BOS675 MARYKNOLL MISSION | S | 300 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 12.00 | 1.2300 | 9.76 | 4.000 | 3.25 | 15.31 | 12.45 |
| TBCII BOS536 BOSTON COMPANY A | S | 500 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 20.00 | 1.2300 | 16.26 | 4.000 | 3.25 | 15.31 | 12.45 |
| THE BOSTON COMPANY A/C TBCII | S | 600 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 24.00 | 1.2300 | 19.51 | 4.000 | 3.25 | 15.31 | 12.45 |

## Daily Trade Activity by Date

Currency: USD

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | | | | | |
| BOSTON WATER AND SEWER | S | 700 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 28.00 | 1.2300 | 22.76 | 4.000 | 3.25 | 15.31 | 12.45 |
| BOSTON CO A/C BOS593 ONE BOSTO | S | 800 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 32.00 | 1.2300 | 26.02 | 4.000 | 3.25 | 15.31 | 12.45 |
| THE BOSTON COMPANY A/C BOS434 | S | 1,300 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 52.00 | 1.2300 | 42.28 | 4.000 | 3.25 | 15.31 | 12.45 |
| TBCII BOS533 MELLON FIN CORP | S | 2,500 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 100.00 | 1.2300 | 81.30 | 4.000 | 3.25 | 15.31 | 12.45 |
| BOSTON COMPANY CLIENT SERVICE | S | 5,200 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 208.00 | 1.2300 | 169.11 | 4.000 | 3.25 | 15.31 | 12.45 |
| TBCII LA53 BOSTON CO ASSET MG | S | 10,700 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 428.00 | 1.2300 | 347.97 | 4.000 | 3.25 | 15.31 | 12.45 |
| DREYFUS CORE VALUE FUND A/C BO | S | 35,221 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 1,408.84 | 1.2300 | 1,145.40 | 4.000 | 3.25 | 15.31 | 12.45 |
| TBCII BOS1183 THE BOSTON CO A | B | 510 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 20.40 | 1.2300 | 16.59 | 4.000 | 3.25 | 15.48 | 12.59 |
| | | | | | Sep 02 | Total | 11,662.88 | | 9,482.01 | | | | |
| **Sep 03** | | | | | | | | | | | | | |
| TBCII LA38 BARDAHL PENSION BO | S | 65 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 2.60 | 1.2300 | 2.11 | 4.000 | 3.25 | 15.53 | 12.63 |
| BOS675 MARYKNOLL MISSION | S | 100 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 4.00 | 1.2300 | 3.25 | 4.000 | 3.25 | 15.53 | 12.63 |
| THE BOSTON COMPANY A/C BOS822 | S | 110 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 4.40 | 1.2300 | 3.58 | 4.000 | 3.25 | 15.53 | 12.63 |
| BOSTON CO A/C BOS370 MARYKNOLL | S | 120 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 4.80 | 1.2300 | 3.90 | 4.000 | 3.25 | 15.53 | 12.63 |
| TBCII BOS536 BOSTON COMPANY A | S | 150 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 6.00 | 1.2300 | 4.88 | 4.000 | 3.25 | 15.53 | 12.63 |
| BOSTON CO A/C BOS620 SHEETMETA | S | 230 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 9.20 | 1.2300 | 7.48 | 4.000 | 3.25 | 15.53 | 12.63 |
| BANK OF BOSTON A/C BOS285 BOST | S | 290 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 11.60 | 1.2300 | 9.43 | 4.000 | 3.25 | 15.53 | 12.63 |
| BOSTON WATER AND SEWER | S | 310 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 12.40 | 1.2300 | 10.08 | 4.000 | 3.25 | 15.53 | 12.63 |
| TBCII LA190 NORTON C.R.U.T BO | S | 330 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 13.20 | 1.2300 | 10.73 | 4.000 | 3.25 | 15.53 | 12.63 |
| WACHOVIA CHARITABLE FD MGMT A | S | 340 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 13.60 | 1.2300 | 11.06 | 4.000 | 3.25 | 15.53 | 12.63 |

## Daily Trade Activity by Date

**Currency: USD**

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 03** | | | | | | | | | | | | | |
| BOSTON CO A/C BOS599 ONE BOSTO | S | 390 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 15.60 | 1.2300 | 12.68 | 4.000 | 3.25 | 15.53 | 12.63 |
| THE BOSTON COMPANY A/C BOS823 TRUST CO BANK ATTN ELIZABETH C | S | 400 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 16.00 | 1.2300 | 13.01 | 4.000 | 3.25 | 15.53 | 12.63 |
| | S | 440 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 17.60 | 1.2300 | 14.31 | 4.000 | 3.25 | 15.53 | 12.63 |
| BOSTON COMPANY TRUST SECURITIE | S | 460 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 18.40 | 1.2300 | 14.96 | 4.000 | 3.25 | 15.53 | 12.63 |
| THE BOSTON COMPANY A/C BOS434 | S | 500 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 20.00 | 1.2300 | 16.26 | 4.000 | 3.25 | 15.53 | 12.63 |
| TBCIII BOS53 BOSTON CO ASSET M | S | 580 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 23.20 | 1.2300 | 18.86 | 4.000 | 3.25 | 15.53 | 12.63 |
| FIRST TRUST NATIONAL ASSOC A/C | S | 900 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 36.00 | 1.2300 | 29.27 | 4.000 | 3.25 | 15.53 | 12.63 |
| STATE STREET BANK & TR CO INVE | S | 1,300 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 52.00 | 1.2300 | 42.28 | 4.000 | 3.25 | 15.53 | 12.63 |
| THE BOSTON CO A/C BOS495 DREYF | S | 1,450 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 58.00 | 1.2300 | 47.15 | 4.000 | 3.25 | 15.53 | 12.63 |
| BOSTON COMPANY A/C BOS85 | S | 1,500 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 60.00 | 1.2300 | 48.78 | 4.000 | 3.25 | 15.53 | 12.63 |
| BOSTON COMPANY CLIENT SERVICE | S | 1,940 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 77.60 | 1.2300 | 63.09 | 4.000 | 3.25 | 15.53 | 12.63 |
| TBCIII LA53 BOSTON CO ASSET MG | S | 4,020 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 160.80 | 1.2300 | 130.73 | 4.000 | 3.25 | 15.53 | 12.63 |
| THE BOSTON COMPANY A/C BOS291 | S | 10,720 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 428.80 | 1.2300 | 348.62 | 4.000 | 3.25 | 15.53 | 12.63 |
| DREYFUS CORE VALUE FUND A/C BO | S | 13,325 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 533.00 | 1.2300 | 433.33 | 4.000 | 3.25 | 15.53 | 12.63 |
| TBCIII BOS1183 THE BOSTON CO A | S | 2,120 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 84.80 | 1.2300 | 68.94 | 4.000 | 3.25 | 14.50 | 11.79 |
| | | | | | | Sep 03 Total | 1,683.60 | | 1,568.77 | | | | |
| **Sep 04** | | | | | | | | | | | | | |
| TBCIII BOS856 THE LUBRIZOL FDT | B | 110 IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 4.40 | 1.2300 | 3.58 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS861 JAMESON CRANE | B | 150 IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 6.00 | 1.2300 | 4.88 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1003 BOSTON COMPANY | B | 240 IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 9.60 | 1.2300 | 7.80 | 4.000 | 3.25 | 5.21 | 4.24 |

**Daily Trade Activity by Date**

Currency: USD

zLEH.Boston Company Asset Mgmt, Inc

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 04** | | | | | | | | | | | | | | |
| BOS860 | B | 630 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 25.20 | 1.2300 | 20.49 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS991 BOSTON COMPANY A | B | 670 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 26.80 | 1.2300 | 21.79 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS863 FAIRWOOD INVEST | B | 810 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 32.40 | 1.2300 | 26.34 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1226 THE BOSTON CO A | B | 900 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 36.00 | 1.2300 | 29.27 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS999 BOSTON COMPANY A | B | 940 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 37.60 | 1.2300 | 30.57 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS994 BOSTON COMPANY A | B | 1,070 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 42.80 | 1.2300 | 34.80 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1043 BOSTON COMPANY | B | 1,380 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 55.20 | 1.2300 | 44.88 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1150 THE BOSTON CO A | B | 1,480 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 59.20 | 1.2300 | 48.13 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS992 BOSTON COMPANY A | B | 1,730 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 69.20 | 1.2300 | 56.26 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1183 THE BOSTON CO A | B | 1,850 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 74.00 | 1.2300 | 60.16 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS996 BOSTON COMPANY A | B | 2,480 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 99.20 | 1.2300 | 80.65 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1131 THE BOSTON CO A | B | 2,820 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 112.80 | 1.2300 | 91.71 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS854 LUBRIZOL CORP PE | B | 2,850 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 114.00 | 1.2300 | 92.68 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1000 BOSTON COMPANY | B | 3,290 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 131.60 | 1.2300 | 106.99 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS1167 THE BOSTON CO A | B | 7,670 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 306.80 | 1.2300 | 249.43 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS852 A/C AFSCME | B | 11,140 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 445.60 | 1.2300 | 362.28 | 4.000 | 3.25 | 5.21 | 4.24 |
| TBCIII BOS858 A/C PENNSYLVANIA | B | 13,040 | IWO | ISHARES TRUST | USD | 76.74 | 1.0000 | 521.60 | 1.2300 | 424.07 | 4.000 | 3.25 | 5.21 | 4.24 |
| | | | | | Sep 04 Total | | 1.0000 | 2,210.00 | | 1,796.76 | | | | |
| **Sep 05** | | | | | | | | | | | | | | |
| TBCIII BOS856 THE LUBRIZOL FDT | B | 180 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 7.20 | 1.2300 | 5.85 | 4.000 | 3.25 | 5.56 | 4.52 |

Commission Management

# LEHMAN BROTHERS CommissionLink®

## Daily Trade Activity by Date

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 05** | | | | | | | | | | | | | | |
| TBCII BOS86 THE LUBRIZOL FDT | B | 320 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 12.80 | 1.2300 | 10.41 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS861 JAMESON CRANE | B | 370 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 14.80 | 1.2300 | 12.03 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS861 JAMESON CRANE | B | 380 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 15.20 | 1.2300 | 12.36 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS1003 BOSTON COMPANY | B | 590 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 23.60 | 1.2300 | 19.19 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS1003 BOSTON COMPANY | B | 730 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 29.20 | 1.2300 | 23.74 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS991 BOSTON COMPANY A | B | 1,670 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 66.80 | 1.2300 | 54.31 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS991 BOSTON COMPANY A | B | 1,800 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 72.00 | 1.2300 | 58.54 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS863 FAIRWOOD INVEST | B | 2,070 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 82.80 | 1.2300 | 67.32 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS863 FAIRWOOD INVEST | B | 2,210 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 88.40 | 1.2300 | 71.87 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS999 BOSTON COMPANY A | B | 2,300 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 92.00 | 1.2300 | 74.80 | 4.000 | 3.25 | 5.23 | 4.25 |
| BOS860 | B | 2,330 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 93.20 | 1.2300 | 75.77 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS999 BOSTON COMPANY A | B | 2,410 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 96.40 | 1.2300 | 78.37 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS994 BOSTON COMPANY A | B | 2,820 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 112.80 | 1.2300 | 91.71 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS994 BOSTON COMPANY A | B | 2,860 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 114.40 | 1.2300 | 93.01 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1183 THE BOSTON CO A | B | 3,010 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 120.40 | 1.2300 | 97.89 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1226 THE BOSTON CO A | B | 3,280 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 131.20 | 1.2300 | 106.67 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1043 BOSTON COMPANY | B | 3,630 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 145.20 | 1.2300 | 118.05 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1043 BOSTON COMPANY | B | 3,640 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 145.60 | 1.2300 | 118.37 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS992 BOSTON COMPANY A | B | 4,510 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 180.40 | 1.2300 | 146.67 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS992 BOSTON COMPANY A | B | 4,530 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 181.20 | 1.2300 | 147.32 | 4.000 | 3.25 | 5.56 | 4.52 |

Commission Management

AC 196    CN: zLEH.Boston Company Asset Mgmt, Inc    B: $283.00    I: $823.00

**Daily Trade Activity by Date**

zLEH.Boston Company Asset Mgmt, Inc

**Currency: USD**

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 05** | | | | | | | | | | | | | | |
| TBCII BOS996 BOSTON COMPANY A | B | 6,030 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 241.20 | 1.2300 | 196.10 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1183 THE BOSTON CO A | B | 6,060 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 242.40 | 1.2300 | 197.07 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS1150 THE BOSTON CO A | B | 6,080 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 243.20 | 1.2300 | 197.72 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS996 BOSTON COMPANY A | B | 6,220 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 248.80 | 1.2300 | 202.28 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS854 LUBRIZOL CORP PE | B | 7,630 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 305.20 | 1.2300 | 248.13 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS854 LUBRIZOL CORP PE | B | 7,650 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 306.00 | 1.2300 | 248.78 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1131 THE BOSTON CO A | B | 7,680 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 307.20 | 1.2300 | 249.76 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1131 THE BOSTON CO A | B | 7,690 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 307.60 | 1.2300 | 250.08 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS1000 BOSTON CO A | B | 8,440 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 337.60 | 1.2300 | 274.47 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1000 BOSTON COMPANY | B | 9,450 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 378.00 | 1.2300 | 307.32 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS1167 THE BOSTON COMPANY | B | 29,570 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 1,182.80 | 1.2300 | 961.63 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS852 A/C AFSCME | B | 29,910 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 1,196.40 | 1.2300 | 972.68 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS852 A/C AFSCME | B | 30,030 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 1,201.20 | 1.2300 | 976.59 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS858 A/C PENNSYLVANIA | B | 32,340 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 1,293.60 | 1.2300 | 1,051.71 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS1116 THE BOSTON CO A | B | 36,340 | IWM | ISHARES TRUST | USD | 72.00 | 1.0000 | 1,453.60 | 1.2300 | 1,181.79 | 4.000 | 3.25 | 5.56 | 4.52 |
| TBCII BOS858 A/C PENNSYLVANIA | B | 38,200 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 1,538.00 | 1.2300 | 1,242.28 | 4.000 | 3.25 | 5.23 | 4.25 |
| TBCII BOS1116 THE BOSTON CO A | B | 61,360 | IWO | ISHARES TRUST | USD | 76.54 | 1.0000 | 2,454.40 | 1.2300 | 1,995.45 | 4.000 | 3.25 | 5.23 | 4.25 |
| | | | | | | | | 15,052.80 | | 12,238.09 | | | | |
| | | | | | Sep 05 | 73.08 | 1.0000 | 7.60 | Total | 6.18 | 4.000 | 3.25 | 5.47 | 4.45 |
| **Sep 08** | | | | | | | | | | | | | | |
| TBCII BOS861 JAMESON CRANE | B | 190 | IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 7.60 | 1.2300 | 6.18 | 4.000 | 3.25 | 5.47 | 4.45 |

Commission Management

Daily Trade Activity by Date

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 08** | | | | | | | | | | | | |
| TBCIII BOS1003 BOSTON COMPANY | B | 380 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 15.20 | 1.2300 | 12.36 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS991 BOSTON COMPANY A | B | 890 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 35.60 | 1.2300 | 28.94 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS863 FAIRWOOD INVEST | B | 1,090 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 43.60 | 1.2300 | 35.45 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS999 BOSTON COMPANY A | B | 1,200 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 48.00 | 1.2300 | 39.02 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS994 BOSTON COMPANY A | B | 1,460 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 58.40 | 1.2300 | 47.48 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS1043 BOSTON COMPANY | B | 1,860 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 74.40 | 1.2300 | 60.49 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS992 BOSTON COMPANY A | B | 2,050 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 82.00 | 1.2300 | 66.67 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS1183 THE BOSTON CO A | B | 2,580 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 103.20 | 1.2300 | 83.90 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS996 BOSTON COMPANY A | B | 3,180 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 127.20 | 1.2300 | 103.41 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS854 LUBRIZOL CORP PE | B | 3,910 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 156.40 | 1.2300 | 127.15 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS1131 THE BOSTON CO A | B | 3,930 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 157.20 | 1.2300 | 127.80 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS1000 BOSTON COMPANY | B | 4,610 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 184.40 | 1.2300 | 149.92 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS852 A/C AFSCME | B | 15,300 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 612.00 | 1.2300 | 497.56 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS858 A/C PENNSYLVANIA | B | 18,280 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 731.20 | 1.2300 | 594.47 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS1116 THE BOSTON CO A | B | 22,430 IWM | ISHARES TRUST | USD | 73.08 | 1.0000 | 897.20 | 1.2300 | 729.43 | 4.000 | 3.25 | 5.47 | 4.45 |
| TBCIII BOS1185 THE BOSTON CO A | S | 580 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 23.20 | 1.2300 | 18.86 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON CO A/C BOS992 MIDCA | S | 600 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 24.00 | 1.2300 | 19.51 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON CO A/C BOS509 ACTORS EQ | S | 800 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 32.00 | 1.2300 | 26.02 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON CO A/C BOS692 ONE BOSTO | S | 3,150 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 126.00 | 1.2300 | 102.44 | 4.000 | 3.25 | 25.64 | 20.85 |
| TBCIII BOS1229 THE BOSTON CO A | S | 3,330 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 133.20 | 1.2300 | 108.29 | 4.000 | 3.25 | 25.64 | 20.85 |

**Daily Trade Activity by Date**

zLEH.Boston Company Asset Mgmt, Inc

**Currency: USD**

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 08** | | | | | | | | | | | | | |
| A/C BOS468 DBT PREMIER VALUE | S | 3,880 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 155.20 | 1.2300 | 126.18 | 4.000 | 3.25 | 25.64 | 20.85 |
| TBCIII BOS1236 THE BOSTON CO A | S | 3,940 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 157.60 | 1.2300 | 128.13 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON CO A/C BOS428 WORKERS C | S | 5,650 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 226.00 | 1.2300 | 183.74 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON COMPANY A/C BOS424 | S | 5,730 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 229.20 | 1.2300 | 186.34 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON COMPANY A/C BOS546 | S | 6,050 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 242.00 | 1.2300 | 196.75 | 4.000 | 3.25 | 25.64 | 20.85 |
| CHASE MANHATTAN GLOBAL SECURIT | S | 9,010 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 360.40 | 1.2300 | 293.01 | 4.000 | 3.25 | 25.64 | 20.85 |
| ADVISORS ACCT BOS616 #440-0-00 | S | 9,910 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 396.40 | 1.2300 | 322.28 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON COMPANY A/C BOS575 | S | 11,330 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 453.20 | 1.2300 | 368.46 | 4.000 | 3.25 | 25.64 | 20.85 |
| CHILDRENS SMALL CAP | S | 12,160 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 486.40 | 1.2300 | 395.45 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON COMPANY ASSET MNGT | S | 14,160 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 566.40 | 1.2300 | 460.49 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON COMPANY A/C BOS763 | S | 16,410 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 656.40 | 1.2300 | 533.66 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON COMPANY A/C BOS786 | S | 16,510 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 660.40 | 1.2300 | 536.91 | 4.000 | 3.25 | 25.64 | 20.85 |
| SMALL CAP POOLED FD BOS15 | S | 25,270 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 1,010.80 | 1.2300 | 821.79 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON COMPANY A/C BOS583 | S | 27,430 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 1,097.20 | 1.2300 | 892.03 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON CO A/C BOS410 CITY PUBL | S | 27,980 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 1,119.20 | 1.2300 | 909.92 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON CO A/C BOS727 PROGR | S | 29,170 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 1,166.80 | 1.2300 | 948.62 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON SAFE DEPOSIT & TRUST | S | 56,500 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 2,260.00 | 1.2300 | 1,837.40 | 4.000 | 3.25 | 25.64 | 20.85 |
| THE BOSTON COMPANY A/C BOS447 | S | 79,240 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 3,169.60 | 1.2300 | 2,576.91 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON COMPNAY | S | 100,760 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 4,030.40 | 1.2300 | 3,276.75 | 4.000 | 3.25 | 25.64 | 20.85 |
| BOSTON SAFE DEPOSIT AND TR CO | S | 171,180 PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 6,847.20 | 1.2300 | 5,566.83 | 4.000 | 3.25 | 25.64 | 20.85 |

Commission Management    AC: 196    CN: zLEH.Boston Company Asset Mgmt, Inc    B: 528510    B: 582560

# LEHMAN BROTHERS CommissionLink®

## Daily Trade Activity by Date

**Currency: USD**

zLEH.Boston Company Asset Mgmt, Inc

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Ratio | Client Net (USD) | Gross CPS | Net CPS | Gross BP | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 08** | | | | | | | | | | | | | | |
| MELLON TRUST BOSTON SAFE DEPOS | S | 266,380 | PHM | PULTE HOMES INC | USD | 15.60 | 1.0000 | 10,655.20 | 1.2300 | 8,662.76 | 4.000 | 3.25 | 25.64 | 20.85 |
| | | | | | | | Sep 08 Total | 39,618.00 | | 32,209.76 | | | | |
| **Sep 10** | | | | | | | | | | | | | | |
| TBCIII BOS1183 THE BOSTON CO A | S | 3,040 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 121.60 | 1.2300 | 98.86 | 4.000 | 3.25 | 17.11 | 13.91 |
| | | | | | | | Sep 10 Total | 121.60 | | 98.86 | | | | |
| **Month Total** | | | | | | | | 70,348.88 | | 57,194.25 | | | | |

**Activity by Account**

**Currency: USD**

| Account Name | Account Number | Commission USD | Client Net USD |
|---|---|---|---|
| A/C BOS468 DEF PREMIER VALUE | 93222125 | 155.20 | 126.18 |
| ADVISORS ACCT: BOS616 #40-0-00 | 93225508 | 396.40 | 322.28 |
| BANK OF BOSTON A/C BOS285 BOST | 93216852 | 11.60 | 9.43 |
| BOS1023 | 93229782 | 2,778.64 | 2,259.06 |
| BOS1024 | 93229785 | 572.96 | 465.82 |
| BOS675 MARYKNOLL MISSION | 93218859 | 16.00 | 13.01 |
| BOS860 | 93215352 | 118.40 | 96.26 |
| BOSTON CO A/C BOS370 MARYKNOLL | 93220826 | 4.80 | 3.90 |
| BOSTON CO A/C BOS410 CITY PUBL | 93221485 | 1,119.20 | 909.92 |
| BOSTON CO A/C BOS428 WORKERS C | 93221581 | 226.00 | 183.74 |
| BOSTON CO A/C BOS509 ACTORS EQ | 93222568 | 32.00 | 26.02 |
| BOSTON CO A/C BOS593 ONE BOSTO | 93225855 | 47.60 | 38.70 |
| BOSTON CO A/C BOS620 SHEETMETA | 93225864 | 9.20 | 7.48 |
| BOSTON CO A/C BOS692 ONE BOSTO | 93220852 | 126.00 | 102.44 |
| BOSTON COMPANY A/C BOS685 | 93227753 | 60.00 | 48.78 |
| BOSTON COMPANY A/C BOS763 | 93228630 | 656.40 | 533.66 |
| BOSTON COMPANY A/C BOS786 | 93228974 | 660.40 | 536.91 |
| BOSTON COMPANY CLIENT SERVICE | 93215865 | 285.60 | 232.20 |
| BOSTON COMPANY TRUST SECURITIE | 93215885 | 18.40 | 14.96 |
| BOSTON COMPNAY | 93222514 | 4,030.40 | 3,276.75 |
| BOSTON SAFE DEPOSIT & TRUST | 93221723 | 2,260.00 | 1,837.40 |
| BOSTON SAFE DEPOSIT AND TR CO | 93216161 | 6,847.20 | 5,566.83 |
| BOSTON WATER AND SEWER | 93215913 | 40.40 | 32.84 |
| CHASE MANHATTAN GLOBAL SECURIT | 93219825 | 360.40 | 293.01 |
| CHILDREN'S SMALL CAP | 93216195 | 486.40 | 395.45 |
| DREYFUS CORE VALUE FUND A/C BO | 93217369 | 1,941.84 | 1,578.73 |
| FIRST TRUST NATIONAL ASSOC A/C | 93215788 | 36.00 | 29.27 |
| GOLDMAN SACHS & CO FAO THE BOS | 93219345 | 3,432.80 | 2,790.89 |
| MELLON TRUST BOSTON SAFE DEPOS | 93221730 | 10,655.20 | 8,662.76 |
| SMALL CAP POOLED FD BOS15 | 93215815 | 1,010.80 | 821.79 |
| STATE STREET BANK & TR CO INVE | 93216678 | 52.00 | 42.28 |
| TBCIII BOS1000 BOSTON COMPANY | 93229213 | 1,031.60 | 838.70 |
| TBCIII BOS1003 BOSTON COMPANY | 93229204 | 77.60 | 63.09 |
| TBCIII BOS1012 BOSTON COMPANY | 93229780 | 95.76 | 77.85 |

**Commission Management**

# LEHMAN BROTHERS CommissionLink®

**Activity by Account**

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

| Account Name | Account Number | Commission USD | Client Net USD |
|---|---|---|---|
| TBCIII BOS1022 BOSTON COMPANY | 93229783 | 240.20 | 195.28 |
| TBCIII BOS1043 BOSTON COMPANY | 93229200 | 420.40 | 341.79 |
| TBCIII BOS1116 THE BOSTON CO A | 93222614 | 4,805.20 | 3,906.67 |
| TBCIII BOS1117 THE BOSTON CO A | 93222509 | 1,935.92 | 1,573.92 |
| TBCIII BOS1131 THE BOSTON CO A | 93223612 | 884.80 | 719.35 |
| TBCIII BOS1150 THE BOSTON CO A | 93223547 | 302.40 | 245.85 |
| TBCIII BOS1167 THE BOSTON CO A | 93225447 | 1,489.60 | 1,211.06 |
| TBCIII BOS1169 THE BOSTON CO A | 93217219 | 49.36 | 40.12 |
| TBCIII BOS1175 THE BOSTON CO A | 93225333 | 24.40 | 19.84 |
| TBCIII BOS1179 THE BOSTON CO A | 93228264 | 34.40 | 27.97 |
| TBCIII BOS1183 THE BOSTON CO A | 93228563 | 766.80 | 623.41 |
| TBCIII BOS1185 THE BOSTON CO A | 93229163 | 23.20 | 18.86 |
| TBCIII BOS1217 THE BOSTON CO A | 93218203 | 8.00 | 6.50 |
| TBCIII BOS1226 THE BOSTON CO A | 93221403 | 167.20 | 135.94 |
| TBCIII BOS1229 THE BOSTON CO A | 93221555 | 133.20 | 108.29 |
| TBCIII BOS1236 THE BOSTON CO A | 93221554 | 157.60 | 128.13 |
| TBCIII BOS53 BOSTON CO ASSET M | 93215705 | 23.20 | 18.86 |
| TBCIII BOS533 MELLON FIN CORP | 93215980 | 100.00 | 81.30 |
| TBCIII BOS536 BOSTON COMPANY A | 93229507 | 26.00 | 21.14 |
| TBCIII BOS82 A/C AFSCME | 93215344 | 3,455.20 | 2,809.11 |
| TBCIII BOS854 LUBRIZOL CORP PE | 93215405 | 881.00 | 716.74 |
| TBCIII BOS856 THE LUBRIZOL FDT | 93215389 | 24.40 | 19.84 |
| TBCIII BOS858 A/C PENNSYLVANIA | 93217081 | 4,074.40 | 3,312.55 |
| TBCIII BOS861 JAMESON CRANE | 93215379 | 43.60 | 35.45 |
| TBCIII BOS863 FAIRWOOD INVEST | 93215375 | 247.20 | 200.98 |
| TBCIII BOS962 BOSTON COMPANY A | 93223068 | 153.20 | 124.55 |
| TBCIII BOS991 BOSTON COMPANY A | 93229206 | 201.20 | 163.58 |
| TBCIII BOS992 BOSTON COMPANY A | 93229203 | 512.80 | 416.92 |
| TBCIII BOS994 BOSTON COMPANY A | 93229324 | 328.40 | 267.00 |
| TBCIII BOS996 BOSTON COMPANY A | 93229320 | 716.40 | 582.44 |
| TBCIII BOS999 BOSTON COMPANY A | 93229189 | 274.00 | 222.76 |
| TBCIII LA190 NORTON C.R.U.T BO | 93220269 | 13.20 | 10.73 |
| TBCIII LA38 BARDAHL PENSION BO | 93220322 | 6.60 | 5.36 |
| TBCIII LA53 BOSTON CO ASSET MG | 93215681 | 588.80 | 478.70 |

Commission Management

# LEHMAN BROTHERS CommissionLink®

**Activity by Account**

zLEH.Boston Company Asset Mgmt, Inc

**Currency: USD**

| Account Name | Account Number | Commission USD | Client Net USD |
|---|---|---|---|
| THE BOSTON CO A/C BOS495 DREYF | 93222480 | 58.00 | 47.15 |
| THE BOSTON CO A/C BOS592 MIDCA | 93225461 | 24.00 | 19.51 |
| THE BOSTON CO A/C BOS727 PROGR | 93228207 | 1,166.80 | 948.62 |
| THE BOSTON COMPANY A/C BOS291 | 93216847 | 428.80 | 348.62 |
| THE BOSTON COMPANY A/C BOS424 | 93221666 | 229.20 | 186.34 |
| THE BOSTON COMPANY A/C BOS434 | 93221665 | 72.00 | 58.54 |
| THE BOSTON COMPANY A/C BOS447 | 93221838 | 3,169.60 | 2,576.91 |
| THE BOSTON COMPANY A/C BOS546 | 93223617 | 242.00 | 196.75 |
| THE BOSTON COMPANY A/C BOS575 | 93224340 | 453.20 | 368.46 |
| THE BOSTON COMPANY A/C BOS683 | 93220115 | 1,097.20 | 892.03 |
| THE BOSTON COMPANY A/C BOS822 | 93227223 | 4.40 | 3.58 |
| THE BOSTON COMPANY A/C BOS823 | 93227224 | 16.00 | 13.01 |
| THE BOSTON COMPANY A/C TBCIII | 93217089 | 24.00 | 19.51 |
| THE BOSTON COMPANY ASSET MNGT | 93225624 | 566.40 | 460.49 |
| TRUST CO BANK ATTN ELIZABETH C | 93215851 | 17.60 | 14.31 |
| WACHOVIA CHARITABLE FD MGMT A/ | 93216615 | 13.60 | 11.06 |
| **Total** | | **70,348.88** | **57,194.25** |

# LEHMAN BROTHERS CommissionLink®

**Adjustment Summary**

zLEH.Boston Company Asset Mgmt, Inc

**Currency: USD**

| USD Equivalent | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payments | - | - | (300,000.00) | - | - | - | - | - | - | - | - | - | (300,000.00) |
| Adjustments | | | | | | | | | | | | | |
| Net Comm | | | | | | | | | | | | | |
| **Total** | | | (300,000.00) | | | | | | | | | | (300,000.00) |

# LEHMAN BROTHERS CommissionLink®

**Adjustment Summary by Plan**

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

## No activity

*USD*
*Equivalent*

Commission Management

M: 198          CN: zLEH.Boston Company Asset Mgmt Inc          R: 528369          E: 582540

# LEHMAN BROTHERS CommissionLink®

**Adjustment & Syndicate Credits by Plan**

zLEH.Boston Company Asset Mgmt, Inc

**Currency:**

No activity

Commission Management

AC: 196                    CN: zLEH.Boston Company Asset Mgmt, Inc                    B: 528360    I: 582340

# LEHMAN BROTHERS  CommissionLink®

## Commission Summary by Plan

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

| USD Equivalent | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| zLEH.Boston Company Asset Mgmt | 267,117 | 104,577 | 99,945 | 112,766 | 175,973 | 82,936 | 58,118 | 53,277 | 27,417 | - | - | - | 982,126 |
| zLEH.California Public Emp Ret Sys | - | 6,299 | 5,220 | - | - | 7,082 | 7,713 | 6,814 | 588 | - | - | - | 33,715 |
| **Total** | **267,117** | **110,876** | **105,165** | **112,766** | **175,973** | **90,017** | **65,831** | **60,091** | **28,005** | | | | **1,015,841** |

# LEHMAN BROTHERS CommissionLink®

**Daily Trade Activity by Plan**

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

## zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | |
| TBCIII BOS1037 BOSTON COMPANY | B | 60 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | | 2.40 | 4.000 | 23.83 |
| TBCIII BOS998 | B | 90 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 3.60 | 4.000 | 23.83 |
| TBCIII BOS1110 THE BOSTON CO A | B | 170 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 6.80 | 4.000 | 23.83 |
| TBCIII BOS995 BOSTON COMPANY A | B | 180 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 7.20 | 4.000 | 23.83 |
| TBCIII BOS1103 BOSTON COMPANY | B | 190 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 7.60 | 4.000 | 23.83 |
| TBCIII BOS1090 BOSTON COMPANY | B | 210 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 8.40 | 4.000 | 23.83 |
| TBCIII BOS987 BOSTON COMPANY A | B | 250 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 10.00 | 4.000 | 23.83 |
| TBCIII BOS997 BOSTON COMPANY A | B | 300 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.00 | 4.000 | 23.83 |
| TBCIII BOS1036 BOSTON COMPANY | B | 310 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.40 | 4.000 | 23.83 |
| TBCIII BOS1046 BOSTON COMPANY | B | 310 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.40 | 4.000 | 23.83 |
| TBCIII BOS1095 BOSTON COMPANY | B | 311 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.44 | 4.000 | 23.83 |
| TBCIII BOS978 BOSTON CO ASSET | B | 340 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 13.60 | 4.000 | 23.83 |
| BOS766 NORFOLK C BOSTON CO A/C | B | 390 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 15.60 | 4.000 | 23.83 |
| TBCIII BOS1074 BOSTON COMPANY | B | 400 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 16.00 | 4.000 | 23.83 |
| BOSTON COMPANY ADVISORS INC. A | B | 1,090 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 43.60 | 4.000 | 23.83 |
| TBCIII BOS1113 THE BOSTON CO A | B | 1,940 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 77.60 | 4.000 | 23.83 |
| TBCIII BOS843 A/C STANDISH SMA | B | 4,829 FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 193.16 | 4.000 | 23.83 |
| TBCIII BOS1174 THE BOSTON CO A | S | 60 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 2.40 | 4.000 | 9.98 |
| TBCIII BOS462 MELLON FIN CORP | S | 420 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 16.80 | 4.000 | 9.98 |
| TBCIII BOS654 MELLON FIN CORP | S | 450 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 18.00 | 4.000 | 9.98 |

**Daily Trade Activity by Plan**

zLEH.Boston Company Asset Mgmt, Inc

**Currency: USD**

## zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | | |
| THE BOSTON COMPANY A/C BOS404 | S | 450 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 18.00 | 4.000 | 9.98 |
| THE BOSTON CO A/C BOS28 PLAST | S | 500 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 20.00 | 4.000 | 9.98 |
| THE BOSTON CO A/C BOS642 CHARL | S | 640 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 25.60 | 4.000 | 9.98 |
| THE BOSTON COMPANY A/C BOS545 | S | 650 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 26.00 | 4.000 | 9.98 |
| MELLON BANK A/C TBCSC DYNAMIC | S | 690 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 27.60 | 4.000 | 9.98 |
| TBCIII BOS665 MELLON FIN CORP | S | 700 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 28.00 | 4.000 | 9.98 |
| THE BOSTON COMPANY A/C BOS609 | S | 770 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 30.80 | 4.000 | 9.98 |
| TBCIII BOS679 MELLON FIN CORP | S | 820 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 32.80 | 4.000 | 9.98 |
| TBCIII BOS932 MELLON FIN CORP | S | 880 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 35.20 | 4.000 | 9.98 |
| THE BOSTON COMPANY A/C BOS468 | S | 950 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 38.00 | 4.000 | 9.98 |
| TBCIII BOS1174 THE BOSTON CO A | S | 990 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 39.60 | 4.000 | 9.98 |
| TBCIII BOS1174 THE BOSTON CO A | S | 1,000 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 40.00 | 4.000 | 9.98 |
| TBCIII BOS1055 BOSTON COMPANY | S | 1,260 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 50.40 | 4.000 | 9.98 |
| BOSTON COMPANY A/C BOS480 | S | 1,640 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 65.60 | 4.000 | 9.98 |
| TBCIII BOS1174 THE BOSTON CO A | S | 2,700 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 108.00 | 4.000 | 9.98 |
| BOSTON COMPANY BOSTON COOMPANY A/C BOS484 | S | 2,770 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 110.80 | 4.000 | 9.98 |
| BOSTON COMPANY BOSTON COOMPANY A/C BOS484 | S | 4,100 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 164.00 | 4.000 | 9.98 |
| THE BOSTON COMPANY A/C BOS808 | S | 6,110 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 244.40 | 4.000 | 9.98 |
| BOSTON CO A/C BOS715 DREYFUS P | S | 14,600 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 584.00 | 4.000 | 9.98 |
| BOSTON CO A/C BOS370 MARYKNOLL | S | 400 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 16.00 | 4.000 | 15.31 |

**Commission Management**

# LEHMAN BROTHERS CommissionLink®

Daily Trade Activity by Plan

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

## zLEH.Boston Company Asset Mgmt (CSA)

### Sep 02

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|---|
| THE BOSTON COMPANY A/C BOS822 | S | 400 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 16.00 | 4.000 | 15.31 |
| BANK OF BOSTON A/C BOS285 BOST | S | 900 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 | 4.000 | 15.31 |
| THE BOSTON CO A/C BOS508 ACTOR | S | 900 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 | 4.000 | 15.31 |
| THE BOSTON COMPANY A/C BOS753 | S | 900 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 | 4.000 | 15.31 |
| WACHOVIA CHARITABLE FD MGMT A/ | S | 900 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 | 4.000 | 15.31 |
| BOSTON COMPANY TRUST SECURITIE | S | 1,100 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 44.00 | 4.000 | 15.31 |
| THE BOSTON COMPANY A/C BOS823 | S | 1,100 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 44.00 | 4.000 | 15.31 |
| TRUST CO BANK ATTN ELIZABETH C | S | 1,100 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 44.00 | 4.000 | 15.31 |
| BOSTON COMPANY A/C BOS85 | S | 3,800 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 152.00 | 4.000 | 15.31 |
| THE BOSTON CO A/C BOS491 DREYF | S | 3,800 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 152.00 | 4.000 | 15.31 |
| TBCIII BOS1211 THE BOSTON CO A | S | 8,370 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 334.80 | 4.000 | 15.31 |
| TBCIII BOS1211 THE BOSTON CO A | S | 10,130 | NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 405.20 | 4.000 | 15.31 |
| TBCIII BOS861 JAMESON CRANE | B | 20 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 0.80 | 4.000 | 15.48 |
| TBCIII BOS846 THE LUBRIZOL FDT | B | 30 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 1.20 | 4.000 | 15.48 |
| TBCIII BOS1003 BOSTON COMPANY | B | 40 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 1.60 | 4.000 | 15.48 |
| TBCIII BOS1000 BOSTON COMPANY | B | 60 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 2.40 | 4.000 | 15.48 |
| TBCIII BOS991 BOSTON COMPANY A | B | 110 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 4.40 | 4.000 | 15.48 |
| TBCIII BOS863 FAIRWOOD INVEST | B | 130 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 5.20 | 4.000 | 15.48 |
| TBCIII BOS1094 BOSTON COMPANY | B | 145 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 5.80 | 4.000 | 15.48 |
| TBCIII BOS999 BOSTON COMPANY A | B | 150 | PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 6.00 | 4.000 | 15.48 |

Commission Management

**Daily Trade Activity by Plan**

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

## zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | |
| TBCII BOS994 BOSTON COMPANY A | B | 160 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 6.40 | 4.000 | 15.48 |
| TBCII BOS1043 BOSTON COMPANY | B | 240 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 9.60 | 4.000 | 15.48 |
| TBCII BOS992 BOSTON COMPANY A | B | 270 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 10.80 | 4.000 | 15.48 |
| TBCII BOS1226 THE BOSTON CO A | B | 320 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 12.80 | 4.000 | 15.48 |
| TBCII BOS860 DIST. WAREHOUSE | B | 320 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 12.80 | 4.000 | 15.48 |
| TBCII BOS996 BOSTON COMPANY A | B | 390 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 15.60 | 4.000 | 15.48 |
| TBCII BOS1131 THE BOSTON CO A. | B | 480 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 19.20 | 4.000 | 15.48 |
| TBCII BOS1150 THE BOSTON CO A. | B | 610 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 24.40 | 4.000 | 15.48 |
| TBCII BOS854 LUBRIZOL CORP PE | B | 820 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 32.80 | 4.000 | 15.48 |
| GOLDMAN SACHS & CO FAO THE BOS | B | 2,060 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 82.40 | 4.000 | 15.48 |
| TBCII BOS858 A/C PENNSYLVANIA | B | 2,200 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 88.00 | 4.000 | 15.48 |
| TBCII BOS852 A/C AFSCME | B | 2,250 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 90.00 | 4.000 | 15.48 |
| TBCII BOS1167 THE BOSTON CO A | B | 2,560 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 102.40 | 4.000 | 15.48 |
| TBCII BOS845 | B | 2,970 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 118.80 | 4.000 | 15.48 |
| TBCII BOS1116 THE STANDISH GROWTH | B | 3,420 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 136.80 | 4.000 | 15.48 |
| TBCII BOS841 TAX BOSTON CO A | B | 4,000 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 160.00 | 4.000 | 15.48 |
| TBCII BOS844 SENSTIVE SM STANDISH EQUITY | B | 4,200 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 168.00 | 4.000 | 15.48 |
| | | | | | | Sep 02 Total | 4,651.00 | | |
| **Sep 03** | | | | | | | | | |
| TBCII LA193 DIANA NORTON TRUS | S | 35 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 1.40 | 4.000 | 15.53 |
| TBCII LA194 BOSTON CO ASSET M | S | 35 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 1.40 | 4.000 | 15.53 |

**Daily Trade Activity by Plan**

**Currency: USD**

## zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|
| **Sep 03** | | | | | | | | | |
| TBCII LA191 NORTON FOUNDATION | S | 60 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 2.40 | 4.000 | 15.53 |
| TBCII LA192 NORTON LIVING TRU | S | 60 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 2.40 | 4.000 | 15.53 |
| TBCII BOS734 | S | 200 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 8.00 | 4.000 | 15.53 |
| MELLON FIN CORP THE BOSTON COMPANY A/C TBCII | S | 200 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 8.00 | 4.000 | 15.53 |
| THE BOSTON CO A/C BOS508 ACTOR | S | 320 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 12.80 | 4.000 | 15.53 |
| THE BOSTON COMPANY A/C BOS753 | S | 320 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 12.80 | 4.000 | 15.53 |
| TBCII BOS106 MELLON FIN CORP | S | 940 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 37.60 | 4.000 | 15.53 |
| TBCII BOS533 MELLON FIN CORP | S | 940 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 37.60 | 4.000 | 15.53 |
| TBCII BOS1211 THE BOSTON CO A | S | 6,920 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 276.80 | 4.000 | 15.53 |
| TBCII BOS856 THE LUBRIZOL FDT | S | 90 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 3.60 | 4.000 | 14.50 |
| TBCII BOS861 JAMESON CRANE | S | 120 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 4.80 | 4.000 | 14.50 |
| TBCII BOS1003 BOSTON COMPANY | S | 220 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 8.80 | 4.000 | 14.50 |
| TBCII BOS860 DIST WAREHOUSE | S | 400 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 16.00 | 4.000 | 14.50 |
| TBCII BOS1226 THE BOSTON CO A | S | 540 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 21.60 | 4.000 | 14.50 |
| TBCII BOS991 BOSTON COMPANY A | S | 570 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 22.80 | 4.000 | 14.50 |
| TBCII BOS1094 BOSTON COMPANY | S | 600 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 24.00 | 4.000 | 14.50 |
| TBCII BOS363 FAIRWOOD INVEST | S | 700 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 28.00 | 4.000 | 14.50 |
| TBCII BOS999 BOSTON COMPANY A | S | 780 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 31.20 | 4.000 | 14.50 |
| TBCII BOS994 BOSTON COMPANY A | S | 960 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 38.40 | 4.000 | 14.50 |
| TBCII BOS1150 THE BOSTON CO A | S | 980 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 39.70 | 4.000 | 14.50 |

Daily Trade Activity by Plan

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

## zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|
| **Sep 03** | | | | | | | | | |
| TBCIII BOS1043 BOSTON COMPANY | S | 1,210 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 48.40 | 4.000 | 14.50 |
| TBCIII BOS992 BOSTON COMPANY A | S | 1,500 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 60.00 | 4.000 | 14.50 |
| TBCIII BOS996 BOSTON COMPANY A | S | 2,070 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 82.80 | 4.000 | 14.50 |
| TBCIII BOS1131 THE BOSTON CO A | S | 2,560 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 102.40 | 4.000 | 14.50 |
| TBCIII BOS854 LUBRIZOL CORP PE | S | 2,570 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 102.80 | 4.000 | 14.50 |
| TBCIII BOS1000 BOSTON COMPANY | S | 3,030 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 121.20 | 4.000 | 14.50 |
| TBCIII BOS1167 THE BOSTON CO A | S | 4,440 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 177.60 | 4.000 | 14.50 |
| TBCIII BOS844 STANDISH EQUITY | S | 5,750 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 230.00 | 4.000 | 14.50 |
| TBCIII BOS852 A/C AFSCME | S | 9,680 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 387.20 | 4.000 | 14.50 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 10,140 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 405.60 | 4.000 | 14.50 |
| TBCIII BOS838 A/C PENNSYLVANIA | S | 11,730 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 469.20 | 4.000 | 14.50 |
| TBCIII BOS1116 THE BOSTON CO A | S | 14,760 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 590.40 | 4.000 | 14.50 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 15,550 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 622.00 | 4.000 | 14.50 |
| TBCIII BOS845 STANDISH GROWTH | S | 18,660 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 746.40 | 4.000 | 14.50 |
| | | | | | | Sep 03 Total | 4,785.60 | | |
| **Sep 08** | | | | | | | | | |
| TBCIII BOS1218 THE BOSTON CO A | S | 49,000 ANF | ABERCROMBIE & FITCH CO-CL A | USD | 49.33 | 1.0000 | 1,960.00 | 4.000 | 8.11 |
| | | | | | | Sep 08 Total | 1,960.00 | | |
| **Sep 09** | | | | | | | | | |
| TBCIII BOS1218 THE BOSTON CO A | S | 184,000 AEO | AMERICAN EAGLE OUTFITTERS INC | USD | 16.48 | 1.0000 | 7,360.00 | 4.000 | 24.28 |
| TBCIII BOS1019 BOSTON COMPANY | S | 14,830 ETN | EATON CORP | USD | 67.37 | 1.0000 | 593.20 | 4.000 | 5.94 |

Daily Trade Activity by Plan

zLEH.Boston Company Asset Mgmt, Inc

Currency: USD

zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 10** | | | | | | | | | | |
| TBCIII BOS861 | S | 40 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 1.60 | 4.000 | 17.11 |
| JAMESON CRANE | | | | | | | | | | |
| TBCIII BOS861 | S | 60 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 2.40 | 4.000 | 17.11 |
| JAMESON CRANE | | | | | | | | | | |
| TBCIII BOS861 | S | 60 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 2.40 | 4.000 | 17.11 |
| JAMESON CRANE | | | | | | | | | | |
| TBCIII BOS861 | S | 100 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 4.00 | 4.000 | 17.11 |
| JAMESON CRANE | | | | | | | | | | |
| TBCIII BOS856 THE | S | 190 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 7.60 | 4.000 | 17.11 |
| LUBRIZOL FDT | | | | | | | | | | |
| TBCIII BOS863 | S | 220 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 8.80 | 4.000 | 17.11 |
| FAIRWOOD INVEST | | | | | | | | | | |
| TBCIII BOS863 | S | 310 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 12.40 | 4.000 | 17.11 |
| FAIRWOOD INVEST | | | | | | | | | | |
| TBCIII BOS863 | S | 330 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 13.20 | 4.000 | 17.11 |
| FAIRWOOD INVEST | | | | | | | | | | |
| TBCIII BOS1003 | S | 450 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 18.00 | 4.000 | 17.11 |
| BOSTON COMPANY | | | | | | | | | | |
| TBCIII BOS863 | S | 600 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 24.00 | 4.000 | 17.11 |
| FAIRWOOD INVEST | | | | | | | | | | |
| TBCIII BOS991 | S | 1,200 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 48.00 | 4.000 | 17.11 |
| BOSTON COMPANY A | | | | | | | | | | |
| TBCIII BOS999 | S | 1,610 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 64.40 | 4.000 | 17.11 |
| BOSTON COMPANY A | | | | | | | | | | |
| TBCIII BOS1094 | S | 1,750 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 70.00 | 4.000 | 17.11 |
| BOSTON COMPANY | | | | | | | | | | |
| TBCIII BOS994 | S | 1,990 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 79.60 | 4.000 | 17.11 |
| BOSTON COMPANY A | | | | | | | | | | |
| TBCIII BOS841 TAX | S | 2,060 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 82.40 | 4.000 | 17.11 |
| SENSITIVE SM | | | | | | | | | | |
| TBCIII BOS1043 | S | 2,530 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 101.20 | 4.000 | 17.11 |
| BOSTON COMPANY | | | | | | | | | | |
| TBCIII BOS992 | S | 3,140 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 125.60 | 4.000 | 17.11 |
| BOSTON COMPANY A | | | | | | | | | | |
| TBCIII BOS996 | S | 4,290 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 171.60 | 4.000 | 17.11 |
| BOSTON COMPANY A | | | | | | | | | | |
| TBCIII BOS1131 THE | S | 5,300 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 212.00 | 4.000 | 17.11 |
| BOSTON CO A | | | | | | | | | | |
| TBCIII BOS854 | S | 5,510 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 220.40 | 4.000 | 17.11 |
| LUBRIZOL CORP PE | | | | | | | | | | |
| | | | | | | Sep 09  Total | | 7,953.20 | | |

Daily Trade Activity by Plan

Currency: USD

zLEH.Boston Company Asset Mgmt, Inc

## zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 10** | | | | | | | | | | |
| TBCIII BOS1000 BOSTON COMPANY | S | 6,160 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 246.40 | 4.000 | 17.11 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 7,300 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 292.00 | 4.000 | 17.11 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 9,068 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 362.72 | 4.000 | 17.11 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 10,560 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 422.40 | 4.000 | 17.11 |
| TBCIII BOS852 A/C AFSCME | S | 20,770 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 830.80 | 4.000 | 17.11 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 21,200 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 848.00 | 4.000 | 17.11 |
| TBCIII BOS858 A/C PENNSYLVANIA | S | 24,430 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 977.20 | 4.000 | 17.11 |
| TBCIII BOS1116 THE BOSTON CO A | S | 32,770 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 1,310.80 | 4.000 | 17.11 |
| TBCIII BOS845 STANDISH GROWTH | S | 37,690 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 1,507.60 | 4.000 | 17.11 |
| | | | | | | | Sep 10 Total | 8,067.52 | | |

**zLEH.Boston Company Asset Mgmt (CSA) Total** 27,417.32

## zLEH.California Public Emp Ret Sys

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Gross CPS | Gross BP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | | |
| CALPERS - 500 | S | 14,700 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 588.00 | 4.000 | 9.98 |
| | | | | | | | Sep 02 Total | 588.00 | | |

**zLEH.California Public Emp Ret Sys Total** 588.00

**ALL PLANS TOTAL.** 28,005.32

# EXHIBIT C

**(Account No. 502885)**

# LEHMAN BROTHERS  CommissionLink®

*Salesperson:*

Chris Caras
Lehman Brothers
745 Seventh Avenue
Second Floor
New York, NY 10019

*Telephone:* 212-526-9490
*Fax:* 646-885-9512
*Email:* christopher.caras@barcap.com

*Client Service Representative:*

Marisa Mastriocovo
Lehman Brothers
745 Seventh Avenue
Sixteenth Floor
New York, NY 10019

*Telephone:* 212-526-9470
*Fax:* 212-520-9790
*Email:* Marisa.Mastriocovo@barcap.com

Dave Brooks
zLEH.Boston Company Asset Mgmt (CSA)
One Boston Place 14th FL
Boston, MA 02108-4402

This information has been provided as a courtesy to you and does not replace or supercede your normal trade confirmation or customer account statement. In the event of a discrepancy, your normal trade confirmation will be deemed controlling. We do not represent that this information is accurate or complete and should not be relied upon as such. Additional information is available upon request.

Commission Management          AC: 502585          CN: zLEH.Boston Company Asset Mgmt (CSA)          B: 5283b7          I: 58253R

# LEHMAN BROTHERS  CommissionLink®

**Spending Power Summary**

zLEH.Boston Company Asset Mgmt (CSA)

Currency: USD

| | Beginning Balance | Gross Commission | Research | Payments | Ending Balance |
|---|---|---|---|---|---|
| January | 0.00 | 267,116.59 | 169,114.98 | 0.00 | 169,114.98 |
| February | 169,114.98 | 104,577.48 | 65,360.93 | 7,000.00 | 227,475.91 |
| March | 227,475.91 | 99,944.60 | 62,465.44 | 0.00 | 289,941.35 |
| April | 289,941.35 | 112,766.16 | 70,478.93 | 167,305.26 | 193,115.02 |
| May | 193,115.02 | 175,973.32 | 109,983.41 | 175,404.70 | 127,693.73 |
| June | 127,693.73 | 82,935.72 | 51,834.83 | 0.00 | 179,528.56 |
| July | 179,528.56 | 58,118.40 | 36,324.03 | 0.00 | 215,852.59 |
| August | 215,852.59 | 53,276.60 | 33,298.05 | 167,110.00 | 82,040.64 |
| September | 82,040.64 | 27,417.32 | 17,135.85 | 88,968.00 | 10,208.49 |
| October | | | | | |
| November | | | | | |
| December | | | | | |
| YTD | | 982,126.19 | 615,996.45 | 605,787.96 | |

*Beginning Balance + Research - Payments = Ending Balance*

# LEHMAN BROTHERS CommissionLink®

## Vendor Payments Summary

zLEH.Boston Company Asset Mgmt (CSA)

Currency: USD

*Payments*

## Payments

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13D Research Inc. | - | - | - | 4,100.00 | - | - | - | - | - | - | - | - | 4,100.00 |
| American Technology Research | - | - | - | - | 5,320.00 | - | - | - | - | - | - | - | 5,320.00 |
| Avondale Partners LLC | - | - | - | 9,504.01 | - | - | - | - | - | - | - | - | 9,504.01 |
| BB&T Capital Markets | - | - | - | 10,294.00 | - | - | - | - | - | - | - | - | 10,294.00 |
| Bluefin Research Partners | - | - | - | 9,750.00 | - | - | - | - | - | - | - | - | 9,750.00 |
| BMO Capital Markets Corp. | - | - | - | 11,316.50 | - | - | - | - | - | - | - | - | 11,316.50 |
| Brean Murray, Carret | - | - | - | - | 4,350.00 | - | - | - | - | - | - | - | 4,350.00 |
| Brown Brothers Harriman Co. | - | - | - | 10,608.00 | - | - | - | - | - | - | - | - | 10,608.00 |
| CL King & Associates | - | - | - | - | 6,272.90 | - | - | - | - | - | - | - | 6,272.90 |
| Cleveland Research Company | - | - | - | 5,218.00 | - | - | - | - | - | - | - | - | 5,218.00 |
| Collins Stewart (NY) | - | - | - | - | 3,500.00 | - | - | - | - | - | - | - | 3,500.00 |
| D.A. Davidson & Co. | - | - | - | 10,921.00 | - | - | - | - | - | - | - | - | 10,921.00 |
| Dahlman Rose & Co., LLC | - | - | - | - | 3,000.00 | - | - | - | - | - | - | - | 3,000.00 |
| Empirical Research Partners | - | - | - | 14,558.00 | - | - | - | - | - | - | - | - | 14,558.00 |

## Vendor Payments Summary

zLEH.Boston Company Asset Mgmt (CSA)

Currency: USD

*Payments*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox-Pitt Kelton Inc | - | - | - | - | 8,062.00 | - | - | - | - | - | - | - | 8,062.00 |
| FTN Midwest Research Sec. Corp | - | - | - | 5,550.00 | - | - | - | - | - | - | - | - | 5,550.00 |
| ISI/Intl Strategy/Investmt Gr | - | - | - | 9,625.00 | - | - | - | - | - | - | - | - | 9,625.00 |
| Jefferies & Company, Inc. | - | - | - | - | - | - | - | - | 88,968.00 | - | - | - | 88,968.00 |
| Paula Ullmann | - | 7,000.00 | - | - | - | - | - | - | - | - | - | - | 7,000.00 |
| Sidoti & Company LLC | - | - | - | - | 16,522.00 | - | - | - | - | - | - | - | 16,522.00 |
| Simmons & Company | - | - | - | 5,550.00 | - | - | - | - | - | - | - | - | 5,550.00 |
| Standard & Poor's (Chicago) | - | - | - | - | 4,254.00 | - | - | - | - | - | - | - | 4,254.00 |
| Stephens Inc. | - | - | - | 39,134.75 | - | - | - | - | - | - | - | - | 39,134.75 |
| Sterne, Agee & Leach Inc. | - | - | - | 4,500.00 | - | - | - | - | - | - | - | - | 4,500.00 |
| Tudor, Pickering, & Co | - | - | - | 12,676.00 | - | - | - | - | - | - | - | - | 12,676.00 |
| Wedbush Morgan Securities Inc | - | - | - | - | 8,531.05 | - | - | - | - | - | - | - | 8,531.05 |
| Zelman & Associates | - | - | - | 4,000.00 | - | - | - | - | - | - | - | - | 4,000.00 |
| Total | - | 7,000.00 | - | 167,305.26 | 59,811.95 | - | - | - | 88,968.00 | - | - | - | 323,085.21 |

# LEHMAN BROTHERS CommissionLink®

## Vendor Payments

zLEH.Boston Company Asset Mgmt (CSA)

### Currency: USD

**Payments**

| Vendor | Product | Details | Invoice Date | Invoice Number | Remitted | Check # | Ratio | Amount USD |
|--------|---------|---------|--------------|----------------|----------|---------|--------|------------|
| Jefferies & Company, Inc. | Balance Transfer | 09/19/2008-09/19/2008 | 09/19/2008 | 09190888967 | | | 1.0000 | 88,968.00 |
| | | | | | | **Total** | | 88,968.00 |

Commission Management            AC: 502385            CN: zLEH.Boston Company Asset Mgmt (CSA)            B: 5283707            I: 5825.38

## Daily Trade Activity by Date

**Currency: USD**

zLEH.Boston Company Asset Mgmt (CSA)

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Reserach (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | | | | |
| TBCIII BOS1037 BOSTON COMPANY | B | 60 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 2.40 * | 1.50 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS998 BOSTON COMPANY A | B | 90 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 3.60 * | 2.25 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1110 THE BOSTON CO A | B | 170 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 6.80 * | 4.25 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS995 BOSTON COMPANY A | B | 180 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 7.20 * | 4.50 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1103 BOSTON COMPANY | B | 190 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 7.60 * | 4.75 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1090 BOSTON COMPANY | B | 210 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 8.40 * | 5.25 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS987 BOSTON COMPANY A | B | 250 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 10.00 * | 6.25 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS997 BOSTON COMPANY A | B | 300 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.00 * | 7.50 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1036 BOSTON COMPANY | B | 310 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.40 * | 7.75 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1046 BOSTON COMPANY | B | 310 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.40 * | 7.75 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1095 BOSTON COMPANY | B | 311 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 12.44 * | 7.78 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS978 BOSTON CO ASSET | B | 340 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 13.60 * | 8.50 | 4.000 | 2.50 | 14.89 |
| BOSTON CO A/C BOS766 NORFOLK C | B | 390 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 15.60 * | 9.75 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1074 BOSTON COMPANY | B | 400 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 16.00 * | 10.00 | 4.000 | 2.50 | 14.89 |
| BOSTON COMPANY ADVISORS INC. A | B | 1,090 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 43.60 * | 27.25 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1113 THE BOSTON CO A | B | 1,940 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 77.60 * | 48.50 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS843 A/C STANDISH SMA | B | 4,829 | FADV | FIRST ADVANTAGE CORPORATION | USD | 16.79 | 1.0000 | 193.16 * | 120.73 | 4.000 | 2.50 | 14.89 |
| TBCIII BOS1174 THE BOSTON CO A | S | 60 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 2.40 * | 1.50 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS462 MELLON FIN CORP | S | 420 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 16.80 * | 10.50 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS664 MELLON FIN CORP | S | 450 | MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 18.00 * | 11.25 | 4.000 | 2.50 | 6.24 |

Commission Management    CN: zLEH Boston Company Asset Mgmt (CSA)    A/C 502385    B: 5283o7    J: 5825 8

# LEHMAN BROTHERS CommissionLink®

**Daily Trade Activity by Date**

zLEH.Boston Company Asset Mgmt (CSA)

Currency: USD

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Reserach (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | | | |
| THE BOSTON COMPANY A/C BOS404 | S | 450 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 18.00 * | 11.25 | 4.000 | 2.50 | 6.24 |
| THE BOSTON CO A/C BOS528 PLAST | S | 500 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 20.00 * | 12.50 | 4.000 | 2.50 | 6.24 |
| THE BOSTON CO A/C BOS642 CHARL | S | 640 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 25.60 * | 16.00 | 4.000 | 2.50 | 6.24 |
| THE BOSTON COMPANY A/C BOS545 | S | 650 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 26.00 * | 16.25 | 4.000 | 2.50 | 6.24 |
| MELLON BANK A/C TBCSC DYNAMIC | S | 690 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 27.60 * | 17.25 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS665 MELLON FIN CORP | S | 700 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 28.00 * | 17.50 | 4.000 | 2.50 | 6.24 |
| THE BOSTON COMPANY A/C BOS609 | S | 770 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 30.80 * | 19.25 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS679 MELLON FIN CORP | S | 820 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 32.80 * | 20.50 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS932 MELLON FIN CORP | S | 880 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 35.20 * | 22.00 | 4.000 | 2.50 | 6.24 |
| THE BOSTON COMPANY A/C BOS488 | S | 950 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 38.00 * | 23.75 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS1174 THE BOSTON CO A | S | 990 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 39.60 * | 24.75 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS1174 THE BOSTON CO A | S | 1,000 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 40.00 * | 25.00 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS1055 BOSTON COMPANY | S | 1,260 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 50.40 * | 31.50 | 4.000 | 2.50 | 6.24 |
| BOSTON COMPANY A/C BOS480 | S | 1,640 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 65.60 * | 41.00 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS1174 THE BOSTON CO A | S | 2,700 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 108.00 * | 67.50 | 4.000 | 2.50 | 6.24 |
| TBCIII BOS1100 BOSTON COMPANY | S | 2,770 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 110.80 * | 69.25 | 4.000 | 2.50 | 6.24 |
| BOSTON COOMPANY A/C BOS684 | S | 4,100 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 164.00 * | 102.50 | 4.000 | 2.50 | 6.24 |
| THE BOSTON COMPANY A/C BOS808 | S | 6,110 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 244.40 * | 152.75 | 4.000 | 2.50 | 6.24 |
| BOSTON CO A/C BOS715 DREYFUS P | S | 14,600 MFE | MCAFEE INC | USD | 40.09 | 1.0000 | 584.00 * | 365.00 | 4.000 | 2.50 | 6.24 |
| BOSTON CO A/C BOS379 MARYKNOLL | S | 400 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 16.00 * | 10.00 | 4.000 | 2.50 | 9.57 |

Commission Management    A/C: 502385    CSA: zLEH Boston Company Asset Mgmt (CSA)    P: 5293307    E: 882538

# LEHMAN BROTHERS CommissionLink®

## Daily Trade Activity by Date

zLEH.Boston Company Asset Mgmt (CSA)

**Currency: USD**

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Research (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep/02** | | | | | | | | | | | |
| THE BOSTON COMPANY A/C BOS822 | S | 400 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 16.00 * | 10.00 | 4.000 | 2.50 | 9.57 |
| BANK OF BOSTON A/C BOS285 BOST | S | 900 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 * | 22.50 | 4.000 | 2.50 | 9.57 |
| THE BOSTON CO A/C BOS508 ACTOR | S | 900 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 * | 22.50 | 4.000 | 2.50 | 9.57 |
| THE BOSTON COMPANY A/C BOS753 | S | 900 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 * | 22.50 | 4.000 | 2.50 | 9.57 |
| WACHOVIA CHARITABLE FD MGMT A/ | S | 900 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 36.00 * | 22.50 | 4.000 | 2.50 | 9.57 |
| BOSTON COMPANY TRUST SECURITIE | S | 1,100 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 44.00 * | 27.50 | 4.000 | 2.50 | 9.57 |
| THE BOSTON COMPANY A/C BOS823 | S | 1,100 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 44.00 * | 27.50 | 4.000 | 2.50 | 9.57 |
| TRUST CO BANK ATTN ELIZABETH C | S | 1,100 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 44.00 * | 27.50 | 4.000 | 2.50 | 9.57 |
| BOSTON COMPANY A/C BOS685 | S | 3,800 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 152.00 * | 95.00 | 4.000 | 2.50 | 9.57 |
| THE BOSTON CO A/C BOS495 DREYF | S | 3,800 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 152.00 * | 95.00 | 4.000 | 2.50 | 9.57 |
| TBCII BOS1211 THE BOSTON CO A | S | 8,370 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 334.80 * | 209.25 | 4.000 | 2.50 | 9.57 |
| TBCII BOS1211 THE BOSTON CO A | S | 10,130 NCR | NCR CORP NEW | USD | 26.13 | 1.0000 | 405.20 * | 253.25 | 4.000 | 2.50 | 9.57 |
| TBCII BOS861 JAMESON CRANE | B | 20 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 0.80 * | 0.50 | 4.000 | 2.50 | 9.68 |
| TBCII BOS856 THE LUBRIZOL FDT | B | 30 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 1.20 * | 0.75 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1003 BOSTON COMPANY | B | 40 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 1.60 * | 1.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1000 BOSTON COMPANY | B | 60 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 2.40 * | 1.50 | 4.000 | 2.50 | 9.68 |
| TBCII BOS991 BOSTON COMPANY A | B | 110 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 4.40 * | 2.75 | 4.000 | 2.50 | 9.68 |
| TBCII BOS863 FAIRWOOD INVEST | B | 130 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 5.20 * | 3.25 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1094 BOSTON COMPANY | B | 145 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 5.80 * | 3.63 | 4.000 | 2.50 | 9.68 |

# LEHMAN BROTHERS CommissionLink®

## Daily Trade Activity by Date

zLEH.Boston Company Asset Mgmt (CSA)

**Currency: USD**

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Research (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 02** | | | | | | | | | | | |
| TBCII BOS999 BOSTON COMPANY A | B | 150 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 6.00 | 3.75 | 4.000 | 2.50 | 9.68 |
| TBCII BOS994 BOSTON COMPANY A | B | 160 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 6.40 | 4.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1043 BOSTON COMPANY | B | 240 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 9.60 | 6.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS992 BOSTON COMPANY A | B | 270 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 10.80 | 6.75 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1226 THE BOSTON CO A | B | 320 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 12.80 | 8.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS869 DIST. WAREHOUSE | B | 320 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 12.80 | 8.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS996 BOSTON COMPANY A | B | 390 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 15.60 | 9.75 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1131 THE BOSTON CO A | B | 480 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 19.20 | 12.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1150 THE BOSTON CO A | B | 610 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 24.40 | 15.25 | 4.000 | 2.50 | 9.68 |
| TBCII BOS854 LUBRIZOL CORP PE | B | 820 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 32.80 | 20.50 | 4.000 | 2.50 | 9.68 |
| TBCII BOS858 GOLDMAN SACHS & CO FAO THE BOS | B | 2,060 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 82.40 | 51.50 | 4.000 | 2.50 | 9.68 |
| TBCII BOS858 A/C PENNSYLVANIA | B | 2,200 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 88.00 | 55.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS852 A/C AFSCME | B | 2,250 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 90.00 | 56.25 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1167 THE BOSTON CO A | B | 2,560 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 102.40 | 64.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS845 STANDISH GROWTH | B | 2,970 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 118.80 | 74.25 | 4.000 | 2.50 | 9.68 |
| TBCII BOS1116 THE BOSTON CO A | B | 3,420 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 136.80 | 85.50 | 4.000 | 2.50 | 9.68 |
| TBCII BOS841 TAX SENSITIVE SM | B | 4,000 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 160.00 | 100.00 | 4.000 | 2.50 | 9.68 |
| TBCII BOS844 STANDISH EQUITY | B | 4,200 PKG | PACKAGING CORP AMER | USD | 25.85 | 1.0000 | 168.00 | 105.00 | 4.000 | 2.50 | 9.68 |
| | | | | | Sep 02 Total | | 4,651.00 | 2,906.89 | | | |
| **Sep 03** | | | | | | | | | | | |

# LEHMAN BROTHERS CommissionLink®

**Daily Trade Activity by Date**

**Currency: USD**

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Research (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 03** | | | | | | | | | | | |
| TBCIII LA193 DIANA NORTON TRUS | S | 35 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 1.40 * | 0.88 | 4.000 | 2.50 | 9.71 |
| TBCIII LA194 BOSTON CO ASSET M | S | 35 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 1.40 * | 0.88 | 4.000 | 2.50 | 9.71 |
| TBCIII LA191 NORTON FOUNDATION | S | 60 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 2.40 * | 1.50 | 4.000 | 2.50 | 9.71 |
| TBCIII LA192 NORTON LIVING TRU | S | 60 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 2.40 * | 1.50 | 4.000 | 2.50 | 9.71 |
| TBCIII BOS734 MELLON FIN CORP | S | 200 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 8.00 * | 5.00 | 4.000 | 2.50 | 9.71 |
| THE BOSTON COMPANY A/C TBCIII | S | 200 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 8.00 * | 5.00 | 4.000 | 2.50 | 9.71 |
| THE BOSTON CO A/C BOS508 ACTOR | S | 320 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 12.80 * | 8.00 | 4.000 | 2.50 | 9.71 |
| THE BOSTON COMPANY A/C BOS753 | S | 320 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 12.80 * | 8.00 | 4.000 | 2.50 | 9.71 |
| TBCIII BOS306 MELLON FIN CORP | S | 940 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 37.60 * | 23.50 | 4.000 | 2.50 | 9.71 |
| TBCIII BOS533 MELLON FIN CORP | S | 940 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 37.60 * | 23.50 | 4.000 | 2.50 | 9.71 |
| TBCIII BOS1211 THE BOSTON CO A | S | 6,920 NCR | NCR CORP NEW | USD | 25.76 | 1.0000 | 276.80 * | 173.00 | 4.000 | 2.50 | 9.71 |
| TBCIII BOS836 THE LUBRIZOL FDT | S | 90 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 3.60 * | 2.25 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS861 JAMESON CRANE | S | 120 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 4.80 * | 3.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1003 BOSTON COMPANY | S | 220 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 8.80 * | 5.50 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS860 DIST. WAREHOUSE | S | 400 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 16.00 * | 10.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1226 THE BOSTON CO A | S | 540 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 21.60 * | 13.50 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS991 BOSTON COMPANY A | S | 570 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 22.80 * | 14.25 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1094 BOSTON COMPANY | S | 600 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 24.00 * | 15.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS863 FAIRWOOD INVEST | S | 700 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 28.00 * | 17.50 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS999 BOSTON COMPANY A | S | 780 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 31.20 * | 19.50 | 4.000 | 2.50 | 9.06 |

Commission Management

A/C 5052B5     CN: zLEH.Boston Company Asset Mgmt (CSA)     B: 528307     I: 582538

Daily Trade Activity by Date

zLEH.Boston Company Asset Mgmt (CSA)

Currency: USD

| Account Name | B/S | Shares Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Research (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 03** | | | | | | | | | | | |
| TBCIII BOS994 BOSTON COMPANY A | S | 960 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 38.40 * | 24.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1150 THE BOSTON CO A | S | 980 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 39.20 * | 24.50 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1043 BOSTON COMPANY | S | 1,210 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 48.40 * | 30.25 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS992 BOSTON COMPANY A | S | 1,500 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 60.00 * | 37.50 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS996 BOSTON COMPANY A | S | 2,070 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 82.80 * | 51.75 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1131 THE BOSTON CO A | S | 2,560 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 102.40 * | 64.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS854 LUBRIZOL CORP PE | S | 2,570 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 102.80 * | 64.25 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1000 BOSTON COMPANY | S | 3,030 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 121.20 * | 75.75 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1167 THE BOSTON CO A | S | 4,440 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 177.60 * | 111.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS844 STANDISH EQUITY | S | 5,750 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 230.00 * | 143.75 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS852 A/C AFSCME | S | 9,680 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 387.20 * | 242.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 10,140 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 405.60 * | 253.50 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS858 A/C PENNSYLVANIA | S | 11,730 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 469.20 * | 293.25 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS1116 THE BOSTON CO A | S | 14,760 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 590.40 * | 369.00 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS841 TAX SENSTIVE SM | S | 15,550 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 622.00 * | 388.75 | 4.000 | 2.50 | 9.06 |
| TBCIII BOS845 STANDISH GROWTH | S | 18,660 PLCM | POLYCOM INC | USD | 27.59 | 1.0000 | 746.40 * | 466.50 | 4.000 | 2.50 | 9.06 |
| | | | | | Sep 03 | Total | 4,785.60 | 2,991.01 | | | |
| **Sep 08** | | | | | | | | | | | |
| TBCIII BOS1218 THE BOSTON CO A | S | 49,000 ANF | ABERCROMBIE & FITCH CO-CL A | USD | 49.33 | 1.0000 | 1,960.00 * | 1,225.00 | 4.000 | 2.50 | 5.07 |
| | | | | | Sep 08 | Total | 1,960.00 | 1,225.00 | | | |
| **Sep 09** | | | | | | | | | | | |

## Daily Trade Activity by Date

zLEH.Boston Company Asset Mgmt (CSA)

### Currency: USD

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Research (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 09** | | | | | | | | | | | | |
| TBCII BOS1218 THE BOSTON CO A | S | 184,000 | AEO | AMERICAN EAGLE OUTFITTERS INC | USD | 16.48 | 1.0000 | 7,360.00 * | 4,600.00 | 4.000 | 2.50 | 15.18 |
| TBCII BOS1019 BOSTON COMPANY | S | 14,830 | ETN | EATON CORP | USD | 67.37 | 1.0000 | 593.20 * | 370.75 | 4.000 | 2.50 | 3.71 |
| | | | | | | | **Sep 09** | **Total** | 7,953.20 | 4,970.75 | | |
| **Sep 10** | | | | | | | | | | | | |
| TBCII BOS861 | S | 40 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 1.60 * | 1.00 | 4.000 | 2.50 | 10.69 |
| JAMESON CRANE | S | 60 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 2.40 * | 1.50 | 4.000 | 2.50 | 10.69 |
| TBCII BOS861 JAMESON CRANE | S | 60 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 2.40 * | 1.50 | 4.000 | 2.50 | 10.69 |
| TBCII BOS861 JAMESON CRANE | S | 100 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 4.00 * | 2.50 | 4.000 | 2.50 | 10.69 |
| TBCII BOS856 THE LUBRI2IOL FDT | S | 190 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 7.60 * | 4.75 | 4.000 | 2.50 | 10.69 |
| TBCII BOS863 | S | 220 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 8.80 * | 5.50 | 4.000 | 2.50 | 10.69 |
| FAIRWOOD INVEST | S | 310 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 12.40 * | 7.75 | 4.000 | 2.50 | 10.69 |
| TBCII BOS863 FAIRWOOD INVEST | S | 330 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 13.20 * | 8.25 | 4.000 | 2.50 | 10.69 |
| TBCII BOS863 FAIRWOOD INVEST | S | 450 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 18.00 * | 11.25 | 4.000 | 2.50 | 10.69 |
| TBCII BOS1003 BOSTON COMPANY | S | 600 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 24.00 * | 15.00 | 4.000 | 2.50 | 10.69 |
| TBCII BOS863 FAIRWOOD INVEST | S | 1,200 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 48.00 * | 30.00 | 4.000 | 2.50 | 10.69 |
| TBCII BOS991 BOSTON COMPANY A | S | 1,610 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 64.40 * | 40.25 | 4.000 | 2.50 | 10.69 |
| TBCII BOS999 BOSTON COMPANY A | S | 1,750 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 70.00 * | 43.75 | 4.000 | 2.50 | 10.69 |
| TBCII BOS1094 BOSTON COMPANY | S | 1,990 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 79.60 * | 49.75 | 4.000 | 2.50 | 10.69 |
| TBCII BOS994 BOSTON COMPANY A | S | 2,060 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 82.40 * | 51.50 | 4.000 | 2.50 | 10.69 |
| TBCII BOS841 TAX SENSTIVE SM | S | 2,530 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 101.20 * | 63.25 | 4.000 | 2.50 | 10.69 |
| TBCII BOS1043 BOSTON COMPANY | | | | | | | | | | | | |

# LEHMAN BROTHERS CommissionLink®

## Daily Trade Activity by Date

zLEH.Boston Company Asset Mgmt (CSA)

Currency: USD

| Account Name | B/S | Shares | Ticker | Security Description | Local CURR | Local Price | Local/USD FX Rate | Gross Comm (USD) | Research (USD) | Gross CPS | Net CPS | Net BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sep 10** | | | | | | | | | | | | |
| TBCII BOS992 BOSTON COMPANY A | S | 3,140 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 125.60 * | 78.50 | 4.000 | 2.50 | 10.69 |
| TBCII BOS996 BOSTON COMPANY A | S | 4,290 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 171.60 * | 107.25 | 4.000 | 2.50 | 10.69 |
| TBCII BOS1131 THE BOSTON CO A | S | 5,300 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 212.00 * | 132.50 | 4.000 | 2.50 | 10.69 |
| TBCII BOS854 LUBRIZOL CORP PE | S | 5,510 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 220.40 * | 137.75 | 4.000 | 2.50 | 10.69 |
| TBCII BOS1000 BOSTON COMPANY | S | 6,160 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 246.40 * | 154.00 | 4.000 | 2.50 | 10.69 |
| TBCII BOS841 TAX SENSTIVE SM | S | 7,300 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 292.00 * | 182.50 | 4.000 | 2.50 | 10.69 |
| TBCII BOS841 TAX SENSTIVE SM | S | 9,068 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 362.72 * | 226.70 | 4.000 | 2.50 | 10.69 |
| TBCII BOS841 TAX SENSTIVE SM | S | 10,560 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 422.40 * | 264.00 | 4.000 | 2.50 | 10.69 |
| TBCII BOS852 A/C AFSCME | S | 20,770 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 830.80 * | 519.25 | 4.000 | 2.50 | 10.69 |
| TBCII BOS841 TAX SENSTIVE SM | S | 21,200 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 848.00 * | 530.00 | 4.000 | 2.50 | 10.69 |
| TBCII BOS858 A/C PENNSYLVANIA | S | 24,430 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 977.20 * | 610.75 | 4.000 | 2.50 | 10.69 |
| TBCII BOS1116 THE BOSTON CO A | S | 32,770 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 1,310.80 * | 819.25 | 4.000 | 2.50 | 10.69 |
| TBCII BOS845 STANDISH GROWTH | S | 37,690 | FUL | H B FULLER & CO | USD | 23.38 | 1.0000 | 1,507.60 * | 942.25 | 4.000 | 2.50 | 10.69 |
| | | | | | | | Sep 10 Total | 8,667.52 | 5,042.20 | | | |
| **Month Total** | | | | | | | | 27,417.32 | 17,135.85 | | | |

* - Denotes an adjustment to the net commission to cover execution costs by Lehman Brothers.

Commission Management    A/c 502585    CN: zLEH.Boston Company Asset Mgmt (CSA)    B: 5283917    I: 582538

**Activity by Account**

zLEH.Boston Company Asset Mgmt (CSA)

Currency: USD

| Manager | Account Name | Account Numbe | Commission USD | Research USD |
|---|---|---|---|---|
| zLEH.Boston Company Asset Mgmt, Inc | BANK OF BOSTON A/C BOS285 BOST | 93216852 | 36.00 | 22.50 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON CO A/C BOS570 MARYKNOLL | 93220826 | 16.00 | 10.00 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON CO A/C BOS715 DREYFUS P | 93227902 | 584.00 | 365.00 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON CO A/C BOS766 NORFOLK C | 93228390 | 15.60 | 9.75 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON COMPANY A/C BOS480 | 93222298 | 65.60 | 41.00 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON COMPANY A/C BOS685 | 93227753 | 152.00 | 95.00 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON COMPANY ADVISORS INC. A | 93220693 | 43.60 | 27.25 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON COMPANY TRUST SECURITIE | 93215885 | 44.00 | 27.50 |
| zLEH.Boston Company Asset Mgmt, Inc | BOSTON COOMPANY A/C BOS684 | 93227712 | 164.00 | 102.50 |
| zLEH.Boston Company Asset Mgmt, Inc | GOLDMAN SACHS & CO FAO THE BOS | 93219345 | 82.40 | 51.50 |
| zLEH.Boston Company Asset Mgmt, Inc | MELLON BANK A/C TBCSC DYNAMIC | 93215482 | 27.60 | 17.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1000 BOSTON COMPANY | 93229213 | 370.00 | 231.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1003 BOSTON COMPANY | 93229204 | 28.40 | 17.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1012 BOSTON COMPANY | 93229780 | 0.00 | 0.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1019 BOSTON COMPANY | 93229119 | 593.20 | 370.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1036 BOSTON COMPANY | 93229342 | 12.40 | 7.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1037 BOSTON COMPANY | 93229345 | 2.40 | 1.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1043 BOSTON COMPANY | 93229200 | 159.20 | 99.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1046 BOSTON COMPANY | 93229031 | 12.40 | 7.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1055 BOSTON COMPANY | 93229305 | 50.40 | 31.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1074 BOSTON COMPANY | 93229670 | 16.00 | 10.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1090 BOSTON COMPANY | 93219734 | 8.40 | 5.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1092 BOSTON COMPANY | 93216751 | 0.00 | 0.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1094 BOSTON COMPANY | 93218497 | 99.80 | 62.38 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1095 BOSTON COMPANY | 93219703 | 12.44 | 7.78 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1100 BOSTON COMPANY | 93219954 | 110.80 | 69.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1103 BOSTON COMPANY | 93220361 | 7.60 | 4.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1110 THE BOSTON CO A | 93221347 | 6.80 | 4.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1113 THE BOSTON CO A | 93222755 | 77.60 | 48.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1116 THE BOSTON CO A | 93222614 | 2,038.00 | 1,273.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1131 THE BOSTON CO A | 93236612 | 333.60 | 208.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1150 THE BOSTON CO A | 93223547 | 63.60 | 39.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1167 THE BOSTON CO A | 93225447 | 280.00 | 175.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1169 THE BOSTON CO A | 93217219 | 0.00 | 0.00 |

**Activity by Account**

**Currency: USD**

zLEH.Boston Company Asset Mgmt (CSA)

| Manager | Account Name | Account Number | Commission USD | Research USD |
|---|---|---|---|---|
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1174 THE BOSTON CO A | 93921605 | 190.00 | 118.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1214 THE BOSTON CO A | 93216941 | 1,016.80 | 635.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1218 THE BOSTON CO A | 93218120 | 9,320.00 | 5,825.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS1226 THE BOSTON CO A | 93221403 | 34.40 | 21.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS306 MELLON FIN CORP | 93215965 | 37.60 | 23.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS462 MELLON FIN CORP | 93215966 | 16.80 | 10.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS533 MELLON FIN CORP | 93215980 | 37.60 | 23.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS654 MELLON FIN CORP | 93215967 | 18.00 | 11.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS665 MELLON FIN CORP | 93215982 | 28.00 | 17.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS679 MELLON FIN CORP | 93215979 | 32.80 | 20.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS734 MELLON FIN CORP | 93215977 | 8.00 | 5.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS841 TAX SENSITIVE SM | 93215424 | 3,195.12 | 1,996.95 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS843 A/C STANDISH SMA | 93215463 | 193.16 | 120.73 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS844 STANDISH EQUITY | 93215406 | 398.00 | 248.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS845 STANDISH GROWTH | 93215407 | 2,372.80 | 1,483.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS852 A/C AFSCME | 93215344 | 1,308.00 | 817.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS854 LUBRIZOL CORP PE | 93215405 | 356.00 | 222.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS856 THE LUBRIZOL FDT | 93215389 | 12.40 | 7.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS858 A/C PENNSYLVANIA | 93217081 | 1,534.40 | 959.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS860 DIST. WAREHOUSE | 93215352 | 28.80 | 18.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS861 JAMESON CRANE | 93215379 | 16.00 | 10.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS863 FAIRWOOD INVEST | 93215375 | 91.60 | 57.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS922 MELLON FIN CORP | 93215981 | 35.20 | 22.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS978 BOSTON CO ASSET | 93225750 | 13.60 | 8.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS987 BOSTON COMPANY A | 93229346 | 10.00 | 6.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS991 BOSTON COMPANY A | 93229206 | 75.20 | 47.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS992 BOSTON COMPANY A | 93229203 | 196.40 | 122.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS994 BOSTON COMPANY A | 93229324 | 124.40 | 77.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS995 BOSTON COMPANY A | 93229323 | 7.20 | 4.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS996 BOSTON COMPANY A | 93229320 | 270.00 | 168.75 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS997 BOSTON COMPANY A | 93229322 | 12.00 | 7.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS998 BOSTON COMPANY A | 93229319 | 3.60 | 2.25 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII BOS999 BOSTON COMPANY A | 93229189 | 101.60 | 63.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII LA191 NORTON FOUNDATION | 93220246 | 2.40 | 1.50 |

Commission Management

**Activity by Account**

**Currency: USD**

zLEH.Boston Company Asset Mgmt (CSA)

| Manager | Account Name | Account Numbe | Commission USD | Research USD |
|---|---|---|---|---|
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII LA192 NORTON LIVING TRU | 93220241 | 2.40 | 1.50 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII LA193 DIANA-NORTON TRUS | 93220268 | 1.40 | 0.88 |
| zLEH.Boston Company Asset Mgmt, Inc | TBCIII LA194 BOSTON CO ASSET M | 93215963 | 1.40 | 0.88 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON CO A/C BOS495 DREYF | 93222480 | 152.00 | 95.00 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON CO A/C BOS508 ACTOR | 93222591 | 48.80 | 30.50 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON CO A/C BOS528 PLAST | 93222934 | 20.00 | 12.50 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON CO A/C BOS642 CHARL | 93225921 | 25.60 | 16.00 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS404 | 93221272 | 18.00 | 11.25 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS488 | 93222404 | 38.00 | 23.75 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS545 | 93223616 | 26.00 | 16.25 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS609 | 93225857 | 30.80 | 19.25 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS753 | 93228599 | 48.80 | 30.50 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS808 | 93229989 | 244.40 | 152.75 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS822 | 93227223 | 16.00 | 10.00 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C BOS823 | 93227224 | 44.00 | 27.50 |
| zLEH.Boston Company Asset Mgmt, Inc | THE BOSTON COMPANY A/C TBCIII | 93217089 | 8.00 | 5.00 |
| zLEH.Boston Company Asset Mgmt, Inc | TRUST CO BANK ATTN ELIZABETH C | 93215851 | 44.00 | 27.50 |
| zLEH.Boston Company Asset Mgmt, Inc | WACHOVIA CHARITABLE FD MGMT A/ | 93216615 | 36.00 | 22.50 |
| **Total** | | | **27,417.32** | **17,135.85** |

# LEHMAN BROTHERS  CommissionLink®

**Adjustment Summary**

**zLEH.Boston Company Asset Mgmt (CSA)**

**Currency: USD**

| USD Equivalent | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payments | - | - | - | - | 115,592.75 | - | - | 167,110.00 | - | - | - | - | 282,702.75 |
| Adjustments | | | | | | | | | | | | | |
| Net Comm | | | | | | | | | | | | | |
| **Total** | | | | | **115,592.75** | | | **167,110.00** | | | | | **282,702.75** |