GOULSTON & STORRS, P.C.
400 Atlantic Avenue
Boston, MA 02110
(617) 482-1776
Douglas B. Rosner (DR-5690)
Gregory O. Kaden (GK-9610)

Counsel to Rogge Global Partners PLC
on behalf of its customer Korea Investment Corporation

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-----------------------------------------------------------x
In re:                                          :
                                                :
LEHMAN BROTHERS, INC.,                          :   Case No. 08-01420 (JMP) SIPA
                                                :
                    Debtor.                     :
-----------------------------------------------------------x
```

## OBJECTION TO TRUSTEE'S DETERMINATION OF CLAIM

Rogge Global Partners PLC ("Rogge"), through its undersigned counsel, and on behalf of its customer Korea Investment Corporation (the "Customer") hereby submits this objection (the "Objection") to the Notice of Trustee's Determination of Claim dated November 5, 2009 (the "Determination Notice") and respectfully states as follows:

1.      Customer objects to the Trustee's denial of Customer's proof of claim (Claim No. 800001012) (the "Claim", a filing confirmation of which is attached hereto as Exhibit A).

2.      The Claim is a customer claim that relates to the purchase by the Customer from Lehman Brothers, Inc. of certain mortgage-backed securities (the "Securities") on a "to be announced" or TBA basis (a "TBA"). The Securities Industry and Financial Markets Association ("SIFMA") has described a TBA as "a contract for the purchase or sale of agency mortgage-backed securities to be delivered at a future

agreed-upon date; however, the actual pool identities or the number of pools that will be delivered to fulfill the trade obligation or terms of the contract are unknown at the time of the trade." See SIFMA website at http://www.sifma.org/capital_markets/TBA-MBS.shtml.

3.     In a TBA trade, the seller (in this case, Lehman Brothers, Inc.) and buyer (in this case, Customer) agree, at the time of the trade, to the following:

- the type of security to be purchased, typically an asset-backed security collateralized by pass-through mortgages guaranteed by the Federal National Mortgage Association ("Fannie Mae") the Federal Home Loan Mortgage Corporation ("Freddie Mac"), or the Government National Mortgage Association ("Ginnie Mae");

- the coupon or interest rate;

- the face value (the total dollar amount of mortgage-backed securities to be acquired);

- the price; and

- the settlement date.

4.     The Customer's Claim in this case includes TBA trades that fall into one of two categories: (i) TBA trades that closed, but never settled (the "Unsettled Trades"); and (ii) Claims that the Customer (through Rogge, its authorized agent) terminated pursuant to certain protocols issued by the SIPC Trustee (the "Trustee") and/or SIFMA (the "Terminated Trades").

5.     The Unsettled Trades had a September 22, 2008 settlement date and resulted in a net payable to the Customer in the amount of $134,937.50. See Exhibit B.

6.     The Terminated Trades relate to the following TBA trades:

GSDOCS\1952499.4

- CUSIP number 02R0506A4, in the original face amount of $3,500,000, issued by Freddie Mac, for settlement on October 14, 2008;

- CUSIP number 02R0526A0, in the original face amount of $16,900,000, issued by Freddie Mac, for settlement on October 14, 2008;

- CUSIP number 02R0606A3, in the original face amount of $2,800,000, issued by Freddie Mac, for settlement on October 14, 2008;

- CUSIP number 01F0424A8, in the original face amount of $8,800,000, issued by Fannie Mae, for settlement on October 20, 2008;

- CUSIP number 01F0504A1, in the original face amount of $13,100,000, issued by Fannie Mae, for settlement on October 20, 2008;

- CUSIP number 01F0506A9, in the original face amount of $5,700,000, issued by Fannie Mae, for settlement on October 14, 2008;

- CUSIP number 01F0526A5, in the original face amount of $22,900,000, issued by Fannie Mae, for settlement on October 14, 2008;

- CUSIP number 01F0606A8, in the original face amount of $14,200,000, issued by Fannie Mae, for settlement on October 14, 2008;

- CUSIP number 01F0626A4, in the original face amount of $8,200,000, issued by Fannie Mae, for settlement on October 14,2008;

- CUSIP number 01F0706A7, in the original face amount of $6,100,000, issued by Fannie Mae, for settlement on October 14, 2008;

- CUSIP number 01N0526A6, in the original face amount of $2,300,000, issued by Ginnie Mae, for settlement on October 22, 2008; and

- CUSIP number 01N0606A9, in the original face amount of $8,000,000, issued by Ginnie Mae, for settlement on October 22, 2008.

7.     Acting through Rogge, the Customer initially entered into the Terminated Trades on September 4, 2008 through which it purchased the Securities from LBI as dealer (the "Purchase Transactions"). Copies of trade confirmations from LBI that evidence the Purchase Transactions are attached hereto as Exhibit C. Tellingly, the trade confirmations refer to the Customer as a "client", and not as a "creditor" or "counterparty".

8.    Following the termination of the Terminated Trades, the Customer entered into the replacement trades summarized on Exhibit D hereto. As set forth on that exhibit, the net loss to the Customer from terminating the Terminated Trades was $723,789.06. Accordingly, together with unpaid amounts in connection with the Unsettled Trades ($134,937.50), the total amount owed by LBI to Customer is $858,726.56 (the "Claimed Amount").

9.    In accordance with the bar date notice for customer claims filed by the Trustee in this SIPA proceeding, the Customer submitted the Claim in the amount of $858,726.56 on January 14, 2009.

10.   On November 5, 2009, the Trustee sent the Determination Notice denying the Customer's Claim for customer treatment pursuant to the Securities Investors Protection Act of 1970, as amended ("SIPA"). As grounds for such denial, the Trustee states in the Determination Notice that "[t]he cash and/or securities that [Customer] claimed are not customer property pursuant to SIPA." A copy of the Determination Notice is attached hereto as Exhibit E.

11.   The Customer objects to the above determination and the denial of its Claim and, accordingly, is timely filing this objection thereto.

### ARGUMENT

12.   SIPA provides for customer status to the extent a particular claim meets the requirements of Section 78lll(2) of the Act. For purposes of SIPA, a claimant is eligible to share in the fund of customer property to the extent that its claim is defined as that of a "customer."

-4-

13.     Section 78lll(2) of SIPA defines the term "customer" to include "any person (including any person with whom the debtor deals as principal or agent) who has a claim on account of securities received, acquired, or held by the debtor in the ordinary course of its business as a broker or dealer from or for the securities account of such person for safekeeping, with a view to sale, to cover consummated sales, pursuant to purchases, as collateral, security, or for purposes of effecting transfer." 15 U.S.C. § 78111(2).  Section 78lll(2) further provides that "[t]he term 'customer' includes any person who has a claim against the debtor arising out of sales or conversions of such securities...."

14.     SIPA defines the term "security" expansively to mean "any note, stock, treasury stock, bond, debenture, evidence of indebtedness, any collateral trust certificate, reorganization certificate or subscription, transferable share . . . certificate of deposit, certificate of deposit for a security, or any security future as that term is defined in section 78c(a)(55)(A) of this title . . . any put, call, straddle, option, or privilege on any security, or group or index of securities (including any interest therein or based on the value thereof) . . . any certificate of interest or participation in, temporary or interim certificate for, receipt for, guarantee of, or warrant or right to subscribe to or purchase or sell any of the foregoing, and any other instrument commonly known as a security." 11 U.S.C. § 78lll(14).  Because the Securities underlying the Customer's claim have substantially the same attributes as to a note, bond or a debenture, those Securities easily fit within the meaning of "securities" under SIPA.  See In re SSIW Corp., 7 B.R. 735, 737 (Bankr. S.D.N.Y. 1980) (holding that [Ginnie Mae] pass-through securities "clearly fall within the definition of 'securities' in the [Bankruptcy Reform Act of 1978] since they partake the essential ingredients of a note, bond or debenture"); see also Abrams, 737

-5-

F.2d at 586-87 ("[Ginnie Mae] securities are considered securities . . . pursuant to Section 2(1) of the [Securities Exchange Act of 1933] and Section 3(a)(10) of the [Securities Exchange Act of 1934], being a note . . . bond, [or] debenture . . . ").

15.     Furthermore, LBI was plainly acting in the "ordinary course of its business" as a "broker or dealer" from or for the "securities account" of the Customer. The Securities underlying the Claim were also "received, acquired or held" for the Customer within the meaning of Section 78lll(2).

16.     As the Second Circuit has observed, in the legislative history of SIPA, the term "'investors' is used synonymously with 'customers' indicating that, in the eyes of Congress, the Act would protect capital markets by instilling confidence in securities traders." SIPC v. Morgan. Kennedy & Co., 533 F.2d 1314, 1317 (2d Cir. 1976). The purpose of SIPA is "protection for investors if the broker-dealer with whom they are doing business encounters financial troubles." H.R. Rep. No. 91-1613, at 1 (1970); see also S. Rep. No. 91-1218, at 4 (1970).  Similarly, as noted by this Court, the "sole legislative statement addressed" to the definition of "customer" in the Bankruptcy Reform Act of 1978[1] "reveals that such descriptive term comprehends 'anybody that interacts with the debtor in a capacity that concerns securities transactions.'" In re SSIW Corp., 7 B.R. at 738.  See also, Cohen v. Army Moral Support Fund (In re Bevill Bresler & Schulman Asset Mgmt. Corp.), 67 B.R. 557, 602 (D.N.J. 1986) (citing H.R. Rep. No. 91-1613, (1970) ("SIPA was intended to protect investors who entered an established

_____

[1] Notably, the definition of "customer" in the Bankruptcy Reform Act of 1978 is substantially similar to Section 78lll(2) of SIPA.

GSDOCS\1952499.4

securities market by means of the services provided by a broker-dealer and who subsequently incurred losses as a result of the broker-dealer's failure.").

17. Thus, the intent of Congress in defining "customer" as a person as for whom assets are "received, acquired, or held" was not to limit customers by excluding parties with unsettled trades, but merely to describe the circumstances that would cause an investor, interacting with a broker-dealer in such capacity, to lose money or investments because of the insolvency of the broker-dealer. The Customer is clearly an investor in such a position.

18. The Customer made an investment in securities through LBI as a broker-dealer. As indicated by the trade confirmations attached hereto, the Customer's investment was reflected on LBI's books and records. Unless the Claim is treated as a customer claim, the Customer will be denied the very protections intended by Congress.

19. As courts have made clear, a "customer" is someone who has "entrusted" securities or cash with the debtor in connection with securities transactions and loses such property due to the debtor's insolvency. See. e.g., SIPC v. Executive Sec. Corp., 556 F.2d 98, 99 (2d Cir. 1977). In this case, the Customer has entrusted its investments in securities to LBI because it transacted with LBI as a dealer to access the securities market and acquire its interest in the Securities and depended on the solvency of LBI to receive the benefit of its TBA transactions.

20. Nor was the Customer a mere "creditor" of LBI. Like any purchase of securities, the Securities purchased by Customer exposed the Customer to possible gain or loss from market movements in the purchased Securities, which reflected

GSDOCS\1952499.4

the larger fixed income credit markets and did not, as would be the case with a note, bond or other security issued by LBI, rise or fall in value based upon the creditworthiness of LBI. Customer's position at LBI with respect to the Securities is therefore identical to that of any other customer whose securities were held in an account at LBI.

21.     Both precedent and prior SIPC positions indicate that a claimant may be a "customer" with respect to unsettled positions, even where the customer has not delivered any cash or securities to the broker-dealer. See In re Adler Coleman Clearing Corp., 211 B.R. 486 (Bankr. S.D.N.Y. 1997) (confirming SIPC's view that a "RVP/DVP" customer was a "customer" for purposes of SIPA); In re Investors Ctr., Inc., 129 B.R. 339, 350-51 (Bankr. E.D.N.Y. 1991) (claimants treated as customers where market-maker purported to execute trades for customer accounts that had been moved to another broker-dealer).

22.     Numerous courts have held that a claimant's SIPA rights with respect to trades executed or cleared by a broker-dealer are fixed on trade date rather than settlement date. See, e.g., Murray v. McGraw (In re Bell & Beckwith), 821 F.2d 333 (6th Cir. 1987); SIPC v. Morgan, Kennedy & Co., 1977 U.S. Dist. LEXIS 17382 (S.D.N.Y. Feb. 14, 1977); In re: Investors Center Inc., 129 B.R. 339 (Bankr. E.D.N.Y. 1991); SEC v. Aberdeen Sec. Co., Inc., 480 F.2d 1121 (3d Cir. 1973). As stated by the court in Bell & Beckwith, "the concern of the drafters [of SIPA] was in part to assure customers that their rights in the debtor's estate would be fixed and easily discoverable as of the filing date." See 821 F.2d at 338. Moreover, the court reasoned, the customer protection function of SIPA dictates that trades ordered before the filing date be either

completed or closed-out in order to preserve, to the extent possible, the benefit of the bargains made.  Id.

23.     Indeed, because customer positions are fungible and held in bulk in accordance with Rule 15c3-3 under the Securities Exchange Act of 1934, it would be difficult or impossible to determine where the security in question is actually delivered to the broker-dealer and therefore can safely be said to have been "received, acquired, or held" by the broker-dealer.  In light of how positions are traded and handled, any such distinction is largely, if not entirely, without substance.  Moreover, as proceeds would be a free credit in Customer's account at LBI, in accordance with Rule 15c3-3, LBI should have treated this amount as a credit to LBI's special reserve bank account for the exclusive benefit of its customers.  This would have the effect of increasing the amount deposited in such reserve formula, which amounts are held for the protection of customers and available to the SIPC Trustee for customer claims under SIPA.

24.     Treating the Customer as a customer for purposes of SIPA is also consistent with the expectations of the parties.  The trade confirmations themselves identify Customer as a "client" and not as a creditor or counterparty.  There was no notice provided in the documentation that was supplied to the Customer, or anywhere else in the standard documentation related to TBAs, that informed Customer that it would not be considered a "customer" under SIPA.  In contrast, the industry standard master agreements in other market, such as the repurchase market and securities lending, provide that the relevant counterparty is not a "customer" under SIPA.  Indeed, the Securities and Exchange Commission ("SEC") requires such disclosure.  The absence of a similar SEC-

mandated warning to purchasers of TBA's further confirms that such purchasers are "customers" under SIPA.

25.     In light of the foregoing, LBI has "received, acquired, or held" Customer's position in the Securities within the meaning of Section 78lll(2) of SIPA. Accordingly, the Trustee's determination with respect to the Claim is without merit, and the Claim should be allowed as a customer claim in the full amount of $858,726.56.

## RESERVATION OF RIGHTS

26.     The Customer reserves all rights with respect to the claims asserted herein and in the Claim.  The Customer further reserves all rights to amend and/or supplement this Objection.[2]

---

[2] Portions of this Objection have been adopted from the *Objection to Trustee's Determination of Claim* filed by Morgan Stanley Asset Management on August 14, 2009 [Docket No. 1462].  To the extent that any additional arguments therein are applicable to, and not inconsistent with, this Objection, Customer incorporates such arguments herein by reference.

GSDOCS\1952499.4

WHEREFORE, Customer respectfully requests that the Court allow the Claim as a customer claim in the full amount requested and grant to the Customer such other and further relief as this Court deems proper.

Dated:  December 3, 2009

/s/ Gregory O. Kaden
Douglas B. Rosner, Esq. (DR-5690)*
Gregory O. Kaden, Esq. (GK-9610)**
GOULSTON & STORRS, P.C.
400 Atlantic Avenue
Boston, MA  02110-3333
Tel:  (617) 482-1776
Fax:  (617) 574-4112

Counsel to Rogge Global Partners PLC
on behalf of its customer Korea Investment
Corporation

*Admitted Pro Hac Vice
**Pro Hac Vice Admission Pending

GSDOCS\1952499.4

# EXHIBIT A

**(Claim Filing Confirmation)**

KICC

## CUSTOMER CLAIM FORM LEHMAN BROTHERS INC. FILING CONFIRMATION

Your customer claim form in the SIPA liquidation of Lehman Brothers Inc. was successfully filed on 1/14/2009 4:18 AM Please print this page as proof of your filing.

| Claim Number 800001012 | | |
|---|---|---|
| First Name | Middle Initial | Last Name |
| Business Name Korea Investment Corporation | | Representative Name David Witzer/ Natalia de Sousa |
| Mailing Address CORPORATION (KICC) | | |
| City London | State | Zip Code EC4Y 0DZ |

### Item 1

| LBI owes me a credit or cash in the amount of: 858726.5600 |
|---|
| I owe LBI a debit or cash in the amount of: 0.0000 |
| Debit balance to be paid: 0.0000 |

### Item 2

| LBI owes me securities: No |
|---|
| I owe LBI securities: No |

### Item 3

| claim based on a commodity futures account: |
|---|
| No |

| Amount of Claim: |
|---|
| $0.00 |

| Basis for Claim: |
|---|
| |

| Claim has been estimated? |
|---|
| |

## Item 4 - 11

| | |
|---|---|
| 4. Does your claim in any way relate to an entity other than Lehman Brothers Inc. (for example, Lehman Brothers Holdings Inc., or another Lehman subsidiary)? | No |
| 5. Has there been any change in your account since September 19, 2008? | No |
| 6. Are you or were you a party to a repurchase or reverse repurchase agreement, director, officer, partner, shareholder, lender to, or capital contributor of LBI? | No |
| 7. Are you related to, or do you have any business venture with, any of the persons specified in "6" above, or any employee or other person associated in any way with LBI? If so, give name(s). | No |
| 8. Are or were you a person who, directly or indirectly and through agreement or otherwise, exercised or had the power to exercise a controlling influence over the management or policies of LBI? | No |
| 9. Is this claim being filed on behalf of a customer of a broker or dealer or bank? If so, provide documentation with respect to each customer on whose behalf you are claiming. | No |
| 10. Have you ever given any discretionary authority to any person to execute securities transactions with or through LBI on your behalf? Give names, addresses and phone numbers. | No |
| 11. Have you or any member of your family ever filed a claim under the Securities Investor Protection Act of 1970? If so, give name of that broker. | No |

## Preparer and Signature Information

| Full Name: |
|---|
| |

| Address (line 1): |
|---|
| |

| Address (line 2): |
|---|
| |

| City: |
|---|
| |

**State/Province:**

**Country:**

**Postal Code:**

**Phone Number:**

**Email Address:**

# EXHIBIT B

## (Unsettled Trades)

# *ROGGE GLOBAL PARTNERS PLC*

## FAX COVER SHEET

DATE: January 13, 2009

TO: ED LEE
LEHMAN BROTHERS

FAX: 001 212 526 2010
PHONE: 001 646 758 2996

FROM: SETTLEMENTS

FAX: 020 7842 8431
PHONE: 020 7842 8430

Number of pages including cover sheet:  _____

*Message : TBA Netting Figures – For Account SGMF (KICC)*

| Settlement Date: | 11-Sep-08 |
| You: | PAY |
| Currency | USD |
| Amount | 1,131,250.00 |

| Settlement Date: | 16-Sep-08 |
| You: | PAY |
| Currency | USD |
| Amount | 335,773.44 |

| Settlement Date: | 22-Sep-08 |
| You | PAY |
| Currency | USD |
| Amount | 134,937.50 |

Please be aware you will be paying/receiving funds to/from the following:-

STATE STREET TRUST AND CO. N.A. NEW YORK
ABA 021000018
(FOR ALL 3RD PARTY FX) CHIPS PARTICIPANT
BIC- SBOSUS3N
CHIPS UID 347248
A/C STATE STREET BANK AND TRUST CO.
ASIA CUSTODY CLEARING ACCOUNT, HONG KONG
A/C 40155101
REF:- SGMF
DDA # 00373925.

Please can you sign and return  this fax to confirm safe receipt.

# EXHIBIT C

## (Trade Confirmations)

Trade Type:                    Trade

Trade Id:                      1703280
Security Description:          GNMA 30 Yr Generic 5.5
CUSIP:                         01N052699
ISIN:
Customer:                      GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:                  Buy
Quantity:                      71,100,000.00
Price:                         98.609375
Yield:
Trade Date:                    05-Aug-2008
Settlement Date:               22-Sep-2008
Coupon:                        5.5
Amount:                        70,111,265.63
Accrued Interest:              0.00
Status:                        Not Allocated
Net Proceeds:
Comments:

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 50,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 100,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 2,300,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 100,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 1,500,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 200,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 2,100,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 200,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 300,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 300,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 300,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 700,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 400,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 100,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 1,900,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 4,800,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 12,000,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 100,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 600,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 300,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 1,800,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |

| | | |
|---|---|---|
| 900,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 800,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 200,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1378930 | ROGGE WIRE ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| | | |
| 300,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 100,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 50,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708113 |
| Security Description: | GNMA 30 Yr Generic 5.5 |
| CUSIP: | 01N052699 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Sell |
| Quantity: | 71,100,000.00 |
| Price: | 100.34375 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 22-Sep-2008 |
| Coupon: | 5.5 |
| Amount: | 71,344,406.25 |
| Accrued Interest: | 0.00 |
| Status: | SC Unmatched |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 50,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLEX |
| 100,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 500,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 2,300,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICE |
| 100,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 1,500,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 2,100,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 200,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 200,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 300,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRH |
| 300,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 300,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 700,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 400,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIG |
| 100,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 1,900,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 4,800,000.00 | 1567870 | ROGGE PSE ROGGE GLOBAL PARTNERS PLC |
| 12,000,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 100,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDBT REF MTBC4000356 |
| 600,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1498930 | ROGGE TLN ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBGX |
| 1,800,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |

| | | |
|---|---|---|
| 900,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 900,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 800,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318030 | ROGGE IEGO ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1417430 | ROGGE HAGB ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 900,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1378930 | ROGGE WIRE ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1613630 | ROGGE DOGS ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| | | |
| 300,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,300,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 50,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7310980 | ROGGE ENCH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708117 |
| Security Description: | GNMA 30 Yr Generic 6.0 |
| CUSIP: | 01N060692 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Sell |
| Quantity: | 193,700,000.00 |
| Price: | 101.84375 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 22-Sep-2008 |
| Coupon: | 6.0 |
| Amount: | 197,271,343.75 |
| Accrued Interest: | 0.00 |
| Status: | SC Unmatched |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 500,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,800,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 7,900,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 5,200,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 3,500,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 800,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 500,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 1,100,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 1,000,000.00 | 7324790 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 1,200,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 2,300,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,300,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 400,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEQ |
| 6,000,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 7,200,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 42,200,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 400,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 7,000,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 2,100,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 6,400,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |

| | | |
|---|---|---|
| 3,300,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 3,300,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 1,300,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 4,200,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 3,300,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 3,100,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 4,000,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 2,000,000.00 | 1378930 | ROGGE WIRE ROGGE GLOBAL PARTNERS PLC |
| 4,900,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 3,700,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| | | |
| 1,000,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 2,300,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 7,000,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 5,900,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 4,300,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 8,600,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

Trade Type:     Trade

Trade Id:     1708050
Security Description:     FHLM 30 Yr Gold 5.0
CUSIP:     02R0506A4
ISIN:
Customer:     GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:     Buy
Quantity:     85,800,000.00
Price:     96.53125
Yield:
Trade Date:     04-Sep-2008
Settlement Date:     14-Oct-2008
Coupon:     5.0
Amount:     82,823,812.50
Accrued Interest:     0.00
Status:     SC Unmatched
Net Proceeds:
Comments:

Allocations:

| Amount | Cpy Ref: | Client: |
|---|---|---|
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 200,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 800,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 3,500,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 100,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 2,300,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 1,800,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 400,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 200,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 600,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 400,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 500,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 1,000,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 600,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 200,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 2,700,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 2,800,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 18,300,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 200,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 3,300,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 900,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 2,700,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |

| | | |
|---|---|---|
| 1,400,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 1,500,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 700,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 2,300,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 1,400,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 2,800,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,100,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 3,500,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

| Trade Type: | Trade |
| --- | --- |
| Trade Id: | 1708052 |
| Security Description: | FHLM 30 Yr Gold 5.5 |
| CUSIP: | 02R0526A0 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 342,400,000.00 |
| Price: | 98.96875 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 5.5 |
| Amount: | 338,869,000.00 |
| Accrued Interest: | 0.00 |
| Status: | SC Unmatched |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
| --- | --- | --- |
| 300,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 1,000,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 3,700,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 16,900,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 500,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPR8 |
| 11,100,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 3,900,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 1,700,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF4 |
| 1,100,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BER8 |
| 2,900,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRHT |
| 2,100,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KARW |
| 2,500,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 4,800,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 2,700,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCI8 |
| 900,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDE0 |
| 13,000,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 4,500,000.00 | 1567870 | ROGGE PSB0 ROGGE GLOBAL PARTNERS PLC |
| 89,100,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 800,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 6,200,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDD1 REF MTBC4000356 |
| 4,400,000.00 | 1495260 | ROGGE POO0 ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 2,600,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 2,300,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 12,800,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |

| | | |
|---|---|---|
| 6,700,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 7,000,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 1,300,000.00 | 1428850 | ROGGE SMUK ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7378030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 2,300,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 3,700,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 6,900,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 6,600,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 6,500,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 5,800,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 10,500,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 7,800,000.00 | 7313720 | ROGGE TRLM ROGGE GLOBAL PARTNERS PLC |
| | | |
| 2,100,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 3,100,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 3,300,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 6,900,000.00 | 1086100 | ROGGE MQAK ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 300,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 4,000,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7310980 | ROGGE ENOI ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 8,900,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 18,000,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

# LEHMAN BROTHERS

## Trade Details

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708099 |
| Security Description: | FNMA 30 Yr Generic 5.5 |
| CUSIP: | 01F0526A5 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 399,900,000.00 |
| Price: | 99.1875 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 5.5 |
| Amount: | 396,650,812.50 |
| Accrued Interest: | 0.00 |
| Status: | Processing |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 400,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 1,400,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 5,000,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 22,900,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 600,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 15,100,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 2,400,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 1,500,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 3,900,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 2,800,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 3,500,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 6,500,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 3,600,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 1,200,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 17,700,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 120,800,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 1,000,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 6,000,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 3,500,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |

| | | |
|---|---|---|
| 3,100,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 17,400,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 9,200,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 9,500,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 1,900,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 5,000,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 9,400,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 9,000,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 8,800,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 14,200,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 10,600,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,400,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 3,300,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 400,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 5,400,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 3,400,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 12,100,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 24,500,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.
Lehman Brothers Inc. Member SIPC

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708103 |
| Security Description: | FNMA 30 Yr Generic 6.5 |
| CUSIP: | 01F0626A4 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 143,600,000.00 |
| Price: | 102.96875 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 6.5 |
| Amount: | 147,863,125.00 |
| Accrued Interest: | 0.00 |
| Status: | SC Unmatched |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 500,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,800,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 8,200,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICE |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPR8 |
| 5,400,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 800,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 500,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BER8 |
| 1,400,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRH |
| 1,000,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 1,200,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 2,300,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,300,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 400,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDE8 |
| 6,400,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 43,900,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPJP |
| 400,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDB1 REF MTBC4000356 |
| 2,100,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1498930 | ROGGE TLN7 ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 6,200,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 3,300,000.00 | 1498850 | ROGGE BCL7 ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AK0R |
| 3,400,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |

| | | |
|---|---|---|
| 700,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7318030 | ROGGE IEGE ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 3,400,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 3,200,000.00 | 1428860 | ROGGE MANG ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 500,000.00 | 7318040 | ROGGE TRUG ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 200,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7300930 | ROGGE SWMB ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 4,300,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 8,800,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

Trade Type:                                        Trade

Trade Id:                                          1708105
Security Description:                              FNMA 30 Yr Generic 7.0
CUSIP:                                             01F0706A7
ISIN:
Customer:                          =               GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:                                      Buy
Quantity:                                          107,100,000.00
Price:                                             104.59375
Yield:
Trade Date:                                        04-Sep-2008
Settlement Date:                                   14-Oct-2008
Coupon:                                            7.0
Amount:                                            112,019,906.25
Accrued Interest:                                  0.00
Status:                                            SC Unmatched
Net Proceeds:
Comments:

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 400,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,400,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 6,100,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 4,000,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 600,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 400,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 1,100,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 800,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 900,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 1,700,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,000,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 300,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 4,700,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 32,100,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 300,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 1,600,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 4,700,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 2,500,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 2,500,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |

| | | |
|---|---|---|
| 500,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 2,400,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 400,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 6,600,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708077 |
| Security Description: | FNMA 15 Yr Generic 5.0 |
| CUSIP: | 01F0504A1 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 266,000,000.00 |
| Price: | 99.2109375 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 20-Oct-2008 |
| Coupon: | 5.0 |
| Amount: | 263,901,093.75 |
| Accrued Interest: | 0.00 |
| Status: | Done |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 200,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 800,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 2,900,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 13,100,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICO |
| 400,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRG |
| 8,600,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 2,700,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 1,300,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF4 |
| 900,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 2,200,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRHT |
| 1,600,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 2,000,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 3,700,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 2,100,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 700,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 3,500,000.00 | 1567870 | ROGGE PSEG ROGGE GLOBAL PARTNERS PLC |
| 10,100,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARHA |
| 69,300,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPHF |
| 600,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 3,400,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 2,000,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 9,900,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |

| | | |
|---|---|---|
| 5,200,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 5,400,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 1,000,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 3,400,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7318030 | ROGGE IEGG ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1151060 | ROGGE SONX ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 2,800,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 5,400,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 5,000,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 3,400,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 8,100,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1613630 | ROGGE DOC8 ROGGE GLOBAL PARTNERS PLC |
| 6,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| | | |
| 1,600,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,600,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 5,400,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 200,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7310980 | ROGGE ENCH ROGGE GLOBAL PARTNERS PLC |
| 2,000,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 6,900,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 14,000,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708055 |
| Security Description: | FHLM 30 Yr Gold 6.0 |
| CUSIP: | 02R0606A3 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 48,400,000.00 |
| Price: | 101.0625 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 6.0 |
| Amount: | 48,914,250.00 |
| Accrued Interest: | 0.00 |
| Status: | SC Unmatched |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 3,000,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 7241730 | ROGGE SCIM ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7302700 | ROGGE SCHM ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7310980 | ROGGE ENGI ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 200,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1378950 | ROGGE THAI ROGGE GLABAL PARTNERS PLC |
| 400,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 200,000.00 | 7318040 | ROGGE TRUE ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 1,100,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 400,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 300,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 600,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |

| | | |
|---|---|---|
| 200,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 400,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 2,100,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 1,100,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 100,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEG |
| 200,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 14,750,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 50,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 800,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 2,800,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KIGC |
| 200,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 500,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 400,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 600,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 100,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 300,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRFI |

# LEHMAN BROTHERS

## Trade Details

| | | |
|---|---|---|
| Trade Type: | – | Trade |

Trade Id:                1708093
Security Description:    FNMA 30 Yr Generic 5.0
CUSIP:                   01F0506A9
ISIN:
Customer:                GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:            Buy
Quantity:                131,900,000.00
Price:                   96.84375
Yield:
Trade Date:              04-Sep-2008
Settlement Date:         14-Oct-2008
Coupon:                  5.0
Amount:                  127,736,906.25
Accrued Interest:        0.00
Status:                  SC Unmatched
Net Proceeds:
Comments:

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 300,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,300,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 5,700,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 3,800,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 2,300,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 600,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 400,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 1,000,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 700,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 900,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 1,600,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 900,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 300,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 4,400,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 3,500,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 30,000,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 300,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 4,300,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 1,500,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |

| | | |
|---|---|---|
| 1,300,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| | | |
| 800,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 4,400,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 2,300,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 2,400,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 900,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 4,100,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 2,300,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 2,200,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 3,600,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 2,700,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| | | |
| 700,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,400,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 5,400,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 3,000,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 6,100,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

# LEHMAN BROTHERS

## Trade Details

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708101 |
| Security Description: | FNMA 30 Yr Generic 6.0 |
| CUSIP: | 01F0606A8 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 287,800,000.00 |
| Price: | 101.25 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 6.0 |
| Amount: | 291,397,500.00 |
| Accrued Interest: | 0.00 |
| Status: | Processing |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 200,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 900,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 3,100,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 14,200,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 400,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPR8 |
| 9,300,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 3,600,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 1,500,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF4 |
| 900,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 2,400,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRI4 |
| 1,700,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 2,100,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 4,000,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 2,200,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 700,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 11,000,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 3,800,000.00 | 1567870 | ROGGE PSE3 ROGGE GLOBAL PARTNERS PLC |
| 74,700,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GRIF |
| 600,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 4,800,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDT REF MTBC4000356 |
| 3,700,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |

| | | |
|---|---|---|
| 3,200,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 10,800,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 5,700,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1827430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 5,900,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 1,100,000.00 | 1428850 | ROGGE SMUK ROGGE GLOBAL PARTNERS PLC |
| 3,700,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 5,600,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 5,800,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 5,600,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 5,500,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 3,600,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 8,800,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1613630 | ROGGE DOOS ROGGE GLOBAL PARTNERS PLC |
| 6,600,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,700,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 7318040 | ROGGE TRUG ROGGE GLOBAL PARTNERS PLC |
| 2,800,000.00 | 1378940 | ROGGE WSAP ROGGE GLOBAL PARTNERS PLC |
| 5,800,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 300,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 3,300,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7310980 | ROGGE ENOI ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 7,500,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 15,200,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 2,300,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement.  This information is subject to daily market fluctuation and is not intended for tax purposes.  In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

LEHMAN BROTHERS

Trade Details

| Trade Type: | – | Trade - |
| --- | --- | --- |
| Trade Id: | | 1708070 |
| Security Description: | | FNMA 15 Yr Generic 4.5 |
| CUSIP: | | 01F0424A8 |
| ISIN: | | |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Buy |
| Quantity: | | 176,800,000.00 |
| Price: | | 97.125 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 20-Oct-2008 |
| Coupon: | | 4.5 |
| Amount: | | 171,717,000.00 |
| Accrued Interest: | | 0.00 |
| Status: | | Processing |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
| --- | --- | --- |
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 500,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,900,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 8,800,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 5,800,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 1,700,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 900,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRFT |
| 600,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 1,500,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRH |
| 1,100,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 1,300,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 2,500,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,400,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 500,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 2,700,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 6,800,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 46,300,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPJF |
| 400,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDOT REF MTBC4000356 |
| 2,300,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |

| | | |
|---|---|---|
| 2,000,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 6,700,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 3,500,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 3,600,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAXA |
| 600,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 3,600,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 3,500,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 3,400,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 5,500,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 4,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,000,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318040 | ROGGE TRUG ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1378940 | ROGGE WSAP ROGGE GLOBAL PARTNERS PLC |
| 4,200,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 200,000.00 | 7313400 | ROGGE GRQL ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7310980 | ROGGE ENGH ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 4,600,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 9,400,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control; we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

LEHMAN BROTHERS

Trade Details

| Trade Type: | — | Trade |
|---|---|---|

| | |
|---|---|
| Trade Id: | 1708116 |
| Security Description: | GNMA 30 Yr Generic 5.5 |
| CUSIP: | 01N0526A6 |
| ISIN: | |
| Customer: | GLPA-M020649-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 70,600,000.00 |
| Price: | 100.140625 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 22-Oct-2008 |
| Coupon: | 5.5 |
| Amount: | 70,699,281.25 |
| Accrued Interest: | 0.00 |
| Status: | Done |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 2,400,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 4,100,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 500,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 300,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 400,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 4,700,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 3,700,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |

| | | |
|---|---|---|
| 900,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 50,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 1,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 1,500,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 1,700,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 900,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 100,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 100,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 200,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 12,200,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 900,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 50,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 1,700,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 600,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 400,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 300,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 2,300,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 100,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 500,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 400,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 300,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 500,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 100,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 300,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control; we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

# LEHMAN BROTHERS

## Trade Details

| Trade Type: | – | Trade – |
|---|---|---|
| Trade Id: | | 1708118 |
| Security Description: | | GNMA 30 Yr Generic 6.0 |
| CUSIP: | | 01N0606A9 |
| ISIN: | | |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Buy |
| Quantity: | | 188,100,000.00 |
| Price: | | 101.625 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 22-Oct-2008 |
| Coupon: | | 6.0 |
| Amount: | | 191,156,625.00 |
| Accrued Interest: | | 0.00 |
| Status: | | Processing |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 8,500,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 4,200,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 6,900,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KD01 REF MTBC4000356 |
| 1,900,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,200,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 1,500,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 7,400,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 6,300,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 3,600,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |

| | | |
|---|---|---|
| 3,200,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 3,700,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 5,000,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 3,000,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 7,400,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 2,800,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 5,200,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 6,100,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 3,300,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 400,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 500,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 600,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 41,800,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 3,300,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLPX |
| 6,000,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 2,300,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,300,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 1,000,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 8,000,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 500,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,800,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 1,400,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRH |
| 1,200,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 1,800,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 1,200,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF 1 |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

## LEHMAN BROTHERS

## Trade Details

| | | |
|---|---|---|
| Trade Type: | | Trade |
| Trade Id: | | 1708093 |
| Security Description: | | FNMA 30 Yr Generic 5.0 |
| CUSIP: | | 01F0506A9 |
| ISIN: | | |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Buy |
| Quantity: | | 131,900,000.00 |
| Price: | | 96.84375 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 14-Oct-2008 |
| Coupon: | | 5.0 |
| Amount: | | 127,736,906.25 |
| Accrued Interest: | | 0.00 |
| Status: | | SC Unmatched |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 300,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,300,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 5,700,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 3,800,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 2,300,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 600,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |
| 400,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 1,000,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 700,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 900,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 1,600,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 900,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 300,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 4,400,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 3,500,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 30,000,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 300,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 4,300,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 1,500,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |

| | | |
|---|---|---|
| 1,300,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| | | |
| 800,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 4,400,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 2,300,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 2,400,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 900,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 4,100,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 2,300,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 2,200,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 3,600,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 2,700,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| | | |
| 700,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,400,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 5,400,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 3,000,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 6,100,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control; we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

# LEHMAN BROTHERS

## Trade Details

| Trade Type: | | Trade |
|---|---|---|
| Trade Id: | | 1708070 |
| Security Description: | | FNMA 15 Yr Generic 4.5 |
| CUSIP: | | 01F0424A8 |
| ISIN: | | |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Buy |
| Quantity: | | 176,800,000.00 |
| Price: | | 97.125 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 20-Oct-2008 |
| Coupon: | | 4.5 |
| Amount: | | 171,717,000.00 |
| Accrued Interest: | | 0.00 |
| Status: | | Processing |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 500,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,900,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 8,800,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICE |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 5,800,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 1,700,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 900,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRFT |
| 600,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 1,500,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRH |
| 1,100,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 1,300,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 2,500,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,400,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 500,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 2,700,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 6,800,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARH |
| 46,300,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 400,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDBT REF MTBC4000356 |
| 2,300,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |

| 2,000,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 6,700,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 3,500,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 3,600,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAXA |
| 600,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1498640 | ROGGE MOTA ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 3,600,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1378870 | ROGGE LREB ROGGE GLOBAL PARTNERS PLC |
| 3,500,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 3,400,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 5,500,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 4,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,000,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 4,200,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 200,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7310980 | ROGGE ENGI ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 4,600,000.00 | 7241730 | ROGGE SCIK ROGGE GLOBAL PARTNERS PLC |
| 9,400,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

Trade Type:                              Trade

Trade Id:                                1708077
Security Description:                    FNMA 15 Yr Generic 5.0
CUSIP:                                   01F0504A1
ISIN:
Customer:                                GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:                            Buy
Quantity:                                266,000,000.00
Price:                                   99.2109375
Yield:

Trade Date:                              04-Sep-2008
Settlement Date:                         20-Oct-2008
Coupon:                                  5.0
Amount:                                  263,901,093.75
Accrued Interest:                        0.00
Status:                                  Done
Net Proceeds:
Comments:

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 200,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 800,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 2,900,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 13,100,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICG |
| 400,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 8,600,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 2,700,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 1,300,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRFI |
| 900,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 2,200,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRH |
| 1,600,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 2,000,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 3,700,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 2,100,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 700,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 3,500,000.00 | 1567870 | ROGGE PSE-ROGGE GLOBAL PARTNERS PLC |
| 10,100,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 69,300,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPH |
| 600,000.00 | 1482620 | ROGGE HAIL-ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1496410 | ROGGE HKHA-ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI-REF MTBC4000356 |
| 3,400,000.00 | 1495260 | ROGGE POOL-ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1629130 | ROGGE LOTH-ROGGE GLOBAL PARTNERS PLC |
| 2,000,000.00 | 1498930 | ROGGE TLNF-ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 1651720 | |
| 1,800,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 9,900,000.00 | 1470820 | ROGGE ISGA-ROGGE GLOBAL PARTNERS LPC |

| | | |
|---|---|---|
| 5,200,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 5,400,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 1,000,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 3,400,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 2,800,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 5,400,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 5,000,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 3,400,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 8,100,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1613630 | ROGGE DOC8 ROGGE GLOBAL PARTNERS PLC |
| 6,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| | | |
| 1,600,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,600,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 1378940 | ROGGE WSAP ROGGE GLOBAL PARTNERS PLC |
| 5,400,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 200,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 7310980 | ROGGE ENCH ROGGE GLOBAL PARTNERS PLC |
| 2,000,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 6,900,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 14,000,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |

LEHMAN BROTHERS

Trade Details

| Trade Type: | ≡ | Trade : |
| --- | --- | --- |

Trade Id: 1708116
Security Description: GNMA 30 Yr Generic 5.5
CUSIP: 01N0526A6
ISIN:
Customer: GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S: Buy
Quantity: 70,600,000.00
Price: 100.140625
Yield:
Trade Date: 04-Sep-2008
Settlement Date: 22-Oct-2008
Coupon: 5.5
Amount: 70,699,281.25
Accrued Interest: 0.00
Status: Done
Net Proceeds:
Comments:

Allocations:

| Amount: | Cpy Ref: | Client: |
| --- | --- | --- |
| 2,400,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 4,100,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 500,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 300,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 400,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 4,700,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 1,600,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 3,700,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 1,900,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |

| | | |
|---|---|---|
| 900,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 50,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7318220 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 1,100,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 2,900,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 1,500,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 1,700,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 900,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 100,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 100,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 200,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 12,200,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 900,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 50,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 1,700,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 600,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 400,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 300,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 2,300,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 100,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 500,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 400,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 300,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 500,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 100,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 300,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

# LEHMAN BROTHERS

## Trade Details

| Trade Type: | = | Trade |
|---|---|---|
| Trade Id: | | 1708118 |
| Security Description: | | GNMA 30 Yr Generic 6.0 |
| CUSIP: | | 01N0606A9 |
| ISIN: | | |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Buy |
| Quantity: | | 188,100,000.00 |
| Price: | | 101.625 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 22-Oct-2008 |
| Coupon: | | 6.0 |
| Amount: | | 191,156,625.00 |
| Accrued Interest: | | 0.00 |
| Status: | | Processing |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 8,500,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 4,200,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 6,900,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 1,400,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDBI REF MTBC4000356 |
| 1,900,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,200,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 1,500,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 7,400,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 2,500,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 6,300,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 3,600,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |

| | | |
|---|---|---|
| 3,200,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 3,700,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| | | |
| 5,000,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 4,500,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 3,000,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 7,400,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 2,800,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 5,200,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 6,100,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 3,300,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 400,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 500,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERS |
| 600,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 41,800,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 3,300,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLPX |
| 6,000,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 2,300,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,300,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 1,000,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 8,000,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 500,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,800,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 1,400,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRH |
| 1,200,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 1,800,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 1,200,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.

Lehman Brothers Inc. Member SIPC

LEHMAN BROTHERS

Trade Details

Trade Type: —                           Trade

Trade Id:                               1703287
Security Description:                   GNMA 30 Yr Generic 6.0
CUSIP:                                  01N060692
ISIN:
Customer:                               GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:                           Buy
Quantity:                               193,700,000.00
Price:                                  100.640625
Yield:
Trade Date:                             05-Aug-2008
Settlement Date:                        22-Sep-2008
Coupon:                                 6.0
Amount:                                 194,940,890.63
Accrued Interest:                       0.00
Status:                                 Done
Net Proceeds:
Comments:

Allocations:

| Amount: | Cpy Ref: | Client: |
| --- | --- | --- |
| 1,900,000.00 | 7300930 | ROGGE SWMG ROGGE GLOBAL PARTNERS PLC |
| 5,900,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 2,300,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 200,000.00 | 7310980 | ROGGE ENCI ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7303160 | ROGGE GLOBAL PARTNERS PLC A/C KDDI REF MTBC4000356 |
| 1,900,000.00 | 7302700 | ROGGE SCHH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1151060 | ROGGE SONY ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1378950 | ROGGE THAL ROGGE GLABAL PARTNERS PLC |
| 1,200,000.00 | 7306480 | ROGGE TRLA ROGGE GLOBAL PARTNER PLC |
| 1,600,000.00 | 1378940 | ROGGE WSAT ROGGE GLOBAL PARTNERS PLC |
| 7,000,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 7,000,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 4,000,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 3,300,000.00 | 1498850 | ROGGE BCLY ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7313400 | ROGGE GROL ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7318030 | ROGGE IEGC ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1378870 | ROGGE LREG ROGGE GLOBAL PARTNERS PLC |
| 3,100,000.00 | 1428860 | ROGGE MANS ROGGE GLOBAL PARTNERS PLC |

| | | |
|---|---|---|
| 700,000.00 | 7318720 | ROGGE PILK ROGGE GLOBAL PARTNERS PLC |
| 2,100,000.00 | 1495260 | ROGGE POOL ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 1378900 | ROGGE GLOBAL PARTERS PLC A/C REXM |
| 3,700,000.00 | 7313720 | ROGGE TRLH ROGGE GLOBAL PARTNERS PLC |
| 1,700,000.00 | 1310110 | ROGGE TRLZ ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7318040 | ROGGE TRUC ROGGE GLOBAL PARTNERS PLC |
| | | |
| 4,900,000.00 | 1495270 | ROGGE VERZ ROGGE GLOBAL PARTNERS PLC |
| 2,000,000.00 | 1378930 | ROGGE WIRE ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 4,200,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 300,000.00 | 7311570 | ROGGE CHEM ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |
| 4,300,000.00 | 7241730 | ROGGE SCIN ROGGE GLOBAL PARTNERS PLC |
| 8,600,000.00 | 7232130 | ROGGE PENN ROGGE GLOBAL PARTNERS PLC |
| 7,200,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 3,500,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 5,200,000.00 | 1978040 | ROGGE GLOBAL PARTNERS PLC A/C ABNA |
| 300,000.00 | 1824430 | ROGGE GLOBAL PARTNERS PLC A/C AKUK |
| 6,000,000.00 | 7324900 | ROGGE GLOBAL PARTNERS PLC A/C ARIA |
| 3,300,000.00 | 1883080 | ROGGE GLOBAL PARTNERS PLC A/C BAAA |
| 400,000.00 | 1729260 | ROGGE GLOBAL PARTNERS PLC A/C BDEC |
| 500,000.00 | 1138970 | ROGGE GLOBAL PARTNERS PLC A/C BERG |
| 600,000.00 | 1613630 | ROGGE DOCS ROGGE GLOBAL PARTNERS PLC |
| 42,200,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |
| 3,300,000.00 | 1417430 | ROGGE HAGS ROGGE GLOBAL PARTNERS PLC |
| 400,000.00 | 1482620 | ROGGE HAIL ROGGE GLOBAL PARTNERS PLC |
| 100,000.00 | 7334510 | ROGGE GLOBAL PARTNERS PLC A/C HLFX |
| 6,400,000.00 | 1470820 | ROGGE ISGA ROGGE GLOBAL PARTNERS LPC |
| 2,300,000.00 | 1807820 | ROGGE GLOBAL PARTNERS PLC A/C ISKA |
| 1,300,000.00 | 1667420 | ROGGE GLOBAL PARTNERS PLC A/C JCIS |
| 1,000,000.00 | 7324490 | ROGGE GLOBAL PARTNERS PLC A/C KAFW |
| 7,900,000.00 | 7329370 | ROGGE GLOBAL PARTNERS PLC A/C KICC |
| 500,000.00 | 7331340 | ROGGE GLOBAL PARTNERS PLC A/C KING |
| 1,800,000.00 | 1629130 | ROGGE LOTH ROGGE GLOBAL PARTNERS PLC |
| 1,100,000.00 | 1139270 | ROGGE GLOBAL PARTNERS PLC A/C MBOX |
| 1,100,000.00 | 7328100 | ROGGE GLOBAL PARTNERS PLC A/C NRIT |
| 1,200,000.00 | 1139980 | ROGGE GLOBAL PARTNERS PLC A/C PEAR |
| 1,800,000.00 | 7335240 | ROGGE GLOBAL PARTNERS PLC A/C PRUE |
| 200,000.00 | 7330020 | ROGGE GLOBAL PARTNERS PLC A/C SPRS |
| 1,200,000.00 | 1498930 | ROGGE TLNT ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1978030 | ROGGE GLOBAL PARTNERS PLC A/C TRF1 |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.
Lehman Brothers Inc. Member SIPC

Trade Type:                          Trade

Trade Id:                            1703289
Security Description:                GNMA 30 Yr Generic 6.5
CUSIP:                               01N062698
ISIN:
Customer:                            GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:                        Buy
Quantity:                            26,500,000.00
Price:                               102.5
Yield:
Trade Date:                          05-Aug-2008
Settlement Date:                     22-Sep-2008
Coupon:                              6.5
Amount:                              27,162,500.00
Accrued Interest:                    0.00
Status:                              SC Unmatched
Net Proceeds:
Comments:
Allocations:

| Amount: | Cpy Ref: | Client: |
| --- | --- | --- |
| 1,300,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 1,350,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 4,600,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 900,000.00 | 1459160 | ROGGE WOQL ROGGE GLOBAL PARTNERS PLC |
| 3,650,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |

301955

| Trade Type: | | Trade |
|---|---|---|
| Trade Id: | | 1708122 |
| Security Description: | | GNMA 30 Yr Generic 6.5 |
| CUSIP: | | 01N062698 |
| ISIN: | | - |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Sell |
| Quantity: | | 26,500,000.00 |
| Price: | | 103.46875 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 22-Sep-2008 |
| Coupon: | | 6.5 |
| Amount: | | 27,419,218.75 |
| Accrued Interest: | | 0.00 |
| Status: | | SC Unmatched |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 1,800,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 4,600,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 1,350,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 900,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 3,650,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |

302055

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1708058 |
| Security Description: | FHLM 30 Yr Gold 7.0 |
| CUSIP: | 02R0706A2 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 23,700,000.00 |
| Price: | 104.4375 |
| Yield: | |
| Trade Date: | 04-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 7.0 |
| Amount: | 24,751,687.50 |
| Accrued Interest: | 0.00 |
| Status: | SC Unmatched |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 1,700,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 2,900,000.00 | 1567870 | ROGGE PSE ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 2,200,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,200,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 3,400,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 500,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |

# LEHMAN BROTHERS

## Trade Details

| | |
|---|---|
| Trade Type: | Trade |
| Trade Id: | 1709276 |
| Security Description: | FHLM 30 Yr Gold 5.0 |
| CUSIP: | 02R0506A4 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 18,000,000.00 |
| Price: | 99.1875 |
| Yield: | |
| Trade Date: | 09-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 5.0 |
| Amount: | 17,853,750.00 |
| Accrued Interest: | 0.00 |
| Status: | Done |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 18,000,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |

# LEHMAN BROTHERS

## Trade Details

| | |
|---|---|
| Trade Type: | — Trade |
| Trade Id: | 1709644 |
| Security Description: | FHLM 30 Yr Gold 6.0 |
| CUSIP: | 02R0606A3 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Buy |
| Quantity: | 15,000,000.00 |
| Price: | 102.1875 |
| Yield: | |
| Trade Date: | 10-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 6.0 |
| Amount: | 15,328,125.00 |
| Accrued Interest: | 0.00 |
| Status: | Done |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 15,000,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement.  This information is subject to daily market fluctuation and is not intended for tax purposes.  In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.
Lehman Brothers Inc. Member SIPC

# LEHMAN BROTHERS

## Trade Details

| | |
|---|---|
| Trade Type: | – Trade – |
| Trade Id: | 1710078 |
| Security Description: | FHLM 30 Yr Gold 7.0 |
| CUSIP: | 02R0706A2 |
| ISIN: | |
| Customer: | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | Sell |
| Quantity: | 270,000.00 |
| Price: | 104.5 |
| Yield: | |
| Trade Date: | 12-Sep-2008 |
| Settlement Date: | 14-Oct-2008 |
| Coupon: | 7.0 |
| Amount: | 282,150.00 |
| Accrued Interest: | 0.00 |
| Status: | Done |
| Net Proceeds: | |
| Comments: | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 270,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.
Lehman Brothers Inc. Member SIPC

# LEHMAN BROTHERS

## Trade Details

| | | |
|---|---|---|
| Trade Type: | — | Trade |
| Trade Id: | | 1708046 |
| Security Description: | | FHLM 15 Yr Gold 5.0 |
| CUSIP: | | 02R0504A6 |
| ISIN: | | |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Buy |
| Quantity: | | 35,400,000.00 |
| Price: | | 99.1640625 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 20-Oct-2008 |
| Coupon: | | 5.0 |
| Amount: | | 35,104,078.13 |
| Accrued Interest: | | 0.00 |
| Status: | | Done |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 2,600,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 3,300,000.00 | 1567870 | ROGGE PSEJ ROGGE GLOBAL PARTNERS PLC |
| 4,900,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 3,200,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 3,300,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 3,800,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 2,400,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 5,100,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control; we do not guarantee the accuracy or completeness of this information.
Lehman Brothers Inc. Member SIPC

LEHMAN BROTHERS

Trade Details

| Trade Type: | — | Trade |
| --- | --- | --- |
| Trade Id: | | 1708124 |
| Security Description: | | GNMA 30 Yr Generic 6.5 |
| CUSIP: | | 01N0626A5 |
| ISIN: | | |
| Customer: | | GLPA-M020549-ROGGE GLOBAL PARTNERS PLC |
| Customer B/S: | | Buy |
| Quantity: | | 30,100,000.00 |
| Price: | | 103.21875 |
| Yield: | | |
| Trade Date: | | 04-Sep-2008 |
| Settlement Date: | | 22-Oct-2008 |
| Coupon: | | 6.5 |
| Amount: | | 31,068,843.75 |
| Accrued Interest: | | 0.00 |
| Status: | | Done |
| Net Proceeds: | | |
| Comments: | | |

Allocations:

| Amount: | Cpy Ref: | Client: |
| --- | --- | --- |
| 2,200,000.00 | 1589460 | ROGGE GLOBAL PARTNERS PLC A/C WCBA |
| 4,900,000.00 | 1567870 | ROGGE PSBJ ROGGE GLOBAL PARTNERS PLC |
| 4,100,000.00 | 1496410 | ROGGE HKHA ROGGE GLOBAL PARTNERS PLC |
| 800,000.00 | 1428850 | ROGGE SMUN ROGGE GLOBAL PARTNERS PLC |
| 2,800,000.00 | 1186320 | ROGGE KXBK ROGGE GLOBAL PARTNERS PLC |
| 1,300,000.00 | 1498640 | ROGGE MOTR ROGGE GLOBAL PARTNERS PLC |
| 1,000,000.00 | 1459160 | ROGGE WOOL ROGGE GLOBAL PARTNERS PLC |
| 1,800,000.00 | 1329370 | ROGGE TYCO ROGGE GLOBAL PARTNERS PLC |
| 1,500,000.00 | 1112380 | ROGGE JARM ROGGE GLOBAL PARTNERS PLC |
| 700,000.00 | 0570590 | ROGGE NORU ROGGE GLOBAL PARTNERS PLC |
| 4,400,000.00 | 1086100 | ROGGE MQAR ROGGE GLOBAL PARTNERS PLC |
| 4,000,000.00 | 7314320 | ROGGE AACH ROGGE GLOBAL PARTNERS PLC |
| 600,000.00 | 7236110 | ROGGE RGFH ROGGE GLOBAL PARTNERS PLC |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers
Inc. client statement.  This information is subject to daily market fluctuation and is not intended for tax purposes.  In the case of any conflict, the
information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of
this information.
Lehman Brothers Inc. Member SIPC

# LEHMAN BROTHERS

## Trade Details

Trade Type:     –     Trade

Trade Id:     1708981
Security Description:     GNMA 30 Yr Generic 5.5
CUSIP:     01N0526A6
ISIN:
Customer:     GLPA-M020549-ROGGE GLOBAL PARTNERS PLC
Customer B/S:     Buy
Quantity:     12,000,000.00
Price:     101.625
Yield:
Trade Date:     08-Sep-2008
Settlement Date:     22-Oct-2008
Coupon:     5.5
Amount:     12,195,000.00
Accrued Interest:     0.00
Status:     Done
Net Proceeds:
Comments:

Allocations:

| Amount: | Cpy Ref: | Client: |
|---|---|---|
| 12,000,000.00 | 1711290 | ROGGE GLOBAL PARTNERS PLC A/C GPIF |

This information has been provided as a courtesy to you and does not replace or supersede your normal trade confirm or your Lehman Brothers Inc. client statement. This information is subject to daily market fluctuation and is not intended for tax purposes. In the case of any conflict, the information on your normal trade confirmation or customer account statement shall control: we do not guarantee the accuracy or completeness of this information.
Lehman Brothers Inc. Member SIPC

# EXHIBIT D

**(Terminated/Replacement Trades)**

# Schedule A

Use this schedule if Market Participant has entered into replacement trades.

Full Legal Name of Market Participant:

Name of Firm: Korea Investment Corporation

Today's Date: 23-Sep-08

Claim Amount: All amounts in USD

## Information Regarding Lehman Outstanding TBAs to be Terminated

| Buy or Sell? | Original Face | Issuer | TBA CUSIP | Settlement/Trade Date | Trade Price | Principal (Price x Current Face) | Dealer | Original Face | Issuer | TBA CUSIP | Trade Date | Settlement Date | Trade Price | Principal (Price x Current Face) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buy | 3,500,000 | FGLMC 5.5/Oct-08 | 01F052N44 | 08-Sep-08 | 14-Oct-08 | 96.33750 | 3,376,800.75 | Citi Group Global Market Inc | 3,500,000 | FGLMC 5.5/Oct-08 | 01F052N44 | 25-Sep-08 | 14-Oct-08 | 97.931315 | 3,410,335.18 |
| Buy | 14,500,000 | FNMA 5.5/Oct-08 | 01F052N42 | 08-Sep-08 | 14-Oct-08 | 99.46875 | 14,750,734.75 | Citi Group Global Market Inc | 14,500,000 | FNMA 5.5/Oct-08 | 01F052N42 | 25-Sep-08 | 14-Oct-08 | 99.031315 | 14,285,766.88 |

# EXHIBIT E

**(Determination Notice)**

James W. Giddens
Trustee for the SIPA Liquidation of Lehman Brothers Inc.
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

*In re* Lehman Brothers Inc.

Case No. 08-01420 (JMP) SIPA

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

November 5, 2009

**VIA UPS OVERNIGHT**

ROGGE- KOREA INVESTMENT CORPORATION (KICC)
C/O ROGGE GLOBAL PARTNERS PLC
SION HALL, 56 VICTORIA EMBNKMT
LONDON EC4Y 0DZ
UNITED KINGDOM

> Re: Claim Number(s): 800001012
> Account Number(s): 79805899

Dear Claimant:

### PLEASE READ THIS NOTICE CAREFULLY

The liquidation of the business of Lehman Brothers Inc. ("LBI") is being conducted by James W. Giddens, Trustee (the "Trustee") under the Securities Investor Protection Act of 1970, as amended ("SIPA") pursuant to an order entered on September 19, 2008 by the United States District Court for the Southern District of New York. You have submitted the above-referenced claim(s) (the "Claim") as a customer claim in this proceeding. This Notice is applicable only to the claim(s) and/or accounts identified above. If you filed other claims, additional notices will be issued.

The Trustee has made the following determination regarding your Claim:

Your claim for customer treatment of cash and/or securities under the SIPA is DENIED. The cash and/or securities that you claimed are not customer property pursuant to SIPA. As such, your claim is not entitled to treatment as a customer claim eligible to share from the fund of customer property or SIPA cash advances.

Although the Trustee has denied your claim for customer treatment under SIPA, he is converting your claim to a general creditor claim on the Debtor's estate, similar to a claim in an ordinary bankruptcy case. No determination is being made as to the validity or allowed amount of the claim at this time. After the determination of customer claims, the Trustee will address all general creditor claims and you will receive a further notification as to the Trustee's determination of your general creditor claim.

With respect to the determination of your claim as a general creditor claim, you do not need to take any further action at this time. The Trustee will send you a further notification once he has made a determination of your claim as a general creditor claim.

**PLEASE TAKE NOTICE:** If you disagree with the determination that your claim is Denied as a customer claim and desire a hearing before Bankruptcy Judge James M. Peck, you MUST file your written opposition, setting forth (i) the claim number; (ii) a detailed statement of the reasons for your objection to the Trustee's determination; (iii) copies of any document or other writing upon which you rely; and (iv) mailing, phone, and email contact information, with the United States Bankruptcy Court and the Trustee within THIRTY DAYS of the date of this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must file your opposition in accordance with the above procedure electronically with the Court on the docket of *In re* Lehman Brothers Inc., Case No. 08-01420 (JMP) SIPA in accordance with General Order M-242 (available at www.nysb.uscourts.gov/orders/orders2.html) by registered users of the Court's case filing system and by all other parties in interest on a 3.5 inch disk, preferably in Portable Document Format (PDF), Microsoft Word or any other Windows-based word processing format.

If you do not have means to file your opposition electronically, you may mail your opposition to:

Clerk of the United States Bankruptcy Court
Southern District of New York
One Bowling Green
New York, New York 10004

**PLEASE TAKE FURTHER NOTICE:** You must serve your opposition upon the Trustee's counsel by mailing a copy to:

> Hughes Hubbard & Reed LLP
> One Battery Park Plaza
> New York, NY 10004
> Attn: LBI Hearing Request
>
> Attorneys for James W. Giddens, Trustee for
> the SIPA Liquidation of Lehman Brothers Inc.

> Very Truly Yours,
>
> James W. Giddens
> Trustee for the SIPA Liquidation of
> Lehman Brothers Inc.

GOULSTON & STORRS, P.C.
400 Atlantic Avenue
Boston, MA 02110
(617) 482-1776
Douglas B. Rosner (DR-5690)
Gregory O. Kaden (GK-9610)

Counsel to Rogge Global Partners PLC
on behalf of its customer Korea Investment Corporation

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re:                                                            :
                                                                  :
LEHMAN BROTHERS, INC.,                                            :     Case No. 08-01420 (JMP) SIPA
                                                                  :
                                        Debtor.                   :
------------------------------------------------------------------x

## CERTIFICATE OF SERVICE

I, Gregory O. Kaden, hereby certify that on the 4th day of December, 2009, I

caused to be served a copy of the ***Objection to Trustee's Determination of Claim*** on the

party set forth on the attached Service List via overnight mail delivery.

/s/ Gregory O. Kaden
Gregory O. Kaden, Esq. (GK-9610)
GOULSTON & STORRS, P.C.
400 Atlantic Avenue
Boston, MA  02110-3333
Tel:  (617) 482-1776
Fax:  (617) 574-4112

Service List

| | |
|---|---|
| Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NY 10004<br>Attn: LBI Hearing Request<br><br>**Attorneys for James W. Giddens,**<br>**Trustee for the SIPA Liquidation of**<br>**Lehman Brothers, Inc.** | |